1200 POINTE CENTRE PARTNERS, LLC
1200 PREMIER DRIVE, STE 210
CHATTANOOGA, TN 37421

1300 VETERANS ASSOCIATES, LP
C/O IVY REALTY SERVICES, LLC
1393 VETERANS MEMORIAL HIGHWAY
HAUPPAUGE, NY 11788

175 JACKSON LLC
32519 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

175 JACKSON LLC/UTILITIES
32519 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

21ST CENTURY LCC/HS7333
BELTONE
183 MAIN STREET
HACKENSACK, NJ 07601

2500 CITY WEST JV LLC
C/O CRIMSON SERVICES LLC
2500 CITY WEST BLVD STE 50
HOUSTON, TX 77042

3 D HEARING INC./HS1037
8025 RITCHIE HWY STE 102
PASADENA, MD 21122

300 AIRPORT KPG III, LLC
KEYSTONE PROPERTY GROUP
ONE PRESIDENTIAL BLVD, STE 300
ATTN MICHAEL CORVASCE
BALA CYNWYD, PA 19004

3EL, LLC
C/O CB RICHARD ELLIS/BRADLEY
PO BOX 540
SOUTH BEND, IN 46624

4 KEYS WELLNESS INC/SOULAR MASSAGE
WELLNESS CENTER
SOULAR MASSAGE WELLNESS CENTER
2134 NICHOLASVILLE ROAD STE 5
LEXINGTON, KY 40503

4000 SOUTH INDUSTRIAL PARK, LLC
PO BOX 680513
PARK CITY, UT 84068

51 SANDALWOOD ENTERPRISES
INC/HS6489
MCGUIRES HEARING
818 E MAIN STREET
RIVERHEAD, NY 11901

5400 INVESTORS, LLC
C/O GRUBB & ELLIS/LEVY BEFFORT
1601 NW EXPRESSWAY, STE 500
OKLAHOMA CITY, OK 73118

60 COLUMBIA CORPORATE CENTER
LLC/HVAC
SDS-12-2857
PO BOX 86
MINNEAPOLIS, MN 55486

7500 RIALTO PROPERTY LLC
LINCOLN PROPERTY COMPANY
7500 RIALTO BLVD. BLDG 1 STE 270
AUSTIN, TX 78735

A & E CHEM-DRY
ARNOLD A PADILLA
9408 TRAVILLA DR NW
ALBUQUERQUE, NM 87114

A & H ELECTRIC SERVICES, LLC
3505 NORTH LOOP 336 WEST
CONROE, TX 77304

A & R MAINTENANCE COMPANY
324 S BLVD #248
DIAMOND BAR, CA 91765

A BALANCED LIFE LLC
C/O MELISSA ERICKSEN
ONE CENTER STREET
SOUTHINGTON, CT 06489

A LIGHTFOOT AND ASSOCIATES,
INC/HS1009
BENEFICIAL HEARING AID CENTER
1847 SW 1ST AVE
OCALA, FL 34471

A QUIET SPACE/CAROL D OSWALD
72 NOB HILL N
COLUMBUS, OH 43230

A WORLD OF HEARING, INC/HS6165
13495 W PALA MESA DRIVE
BOISE, ID 83713

A. CALLISTER ENTERPRISES INC.
GREEN GUARD FIRST AID & SAFETY
3368 W STARLITE DRIVE
WEST JORDAN, UT 84088

A.BEL AUDIOLOGY ASSOC OF MUSICIANS
HEARING CENTER/HS1395
PAULA LIEBESKIND
1861 NW 123RD AVE
PEMBROKE PINES, FL 33026

A.G. INC/HS6715-6716
ABLE HEARING
3443 S.E. CESAR E CHAVEZ BLVD
PORTLAND, OR 97202

A.S.F. HEARING AID CENTERS INC/HS6622
MIRACLE EAR
12 JUSTIN CT
CORTLANDT MANOR, NY 10567

AA HEARING AID CENTER CORP/HS6364-
6374
1001 AVENIDA PICO STE C-602
SAN CLEMENTE, CA 92673

AAA ELECTRICAL & COMMUNICATIONS,
INC.
DBA AAA PROPERTY SERVICES
25007 ANZA DRIVE
VALENCIA, CA 91355

AAA FIRE EXTINGUISHER CO, INC
328 RODMAN RD PO BOX 1003
AUBURN, ME 04211

AAI PENTWATER FUND PLC
PENTWATER EVENT EQUITY REFLECTION
FUND
BEAUX LAND HOUSE, 2ND FLOOR
MERCER STREET LOWER
DUBLIN,  2 IRELAND

AARMON RHYMES
8521 EAST MCDOWELL ROAD APT 141
SCOTTSDALE, AZ 85257

AARON ALBERT
3132 WATERMARKE PLACE
IRVINE, CA 92612

AARON HALLECK
3409 EASTERN AVENUE
MOUNT RAINIER, MD 20712

AARON HARRIS
1865 NORTH WILMINGTON DRIVE
BOISE, ID 83704

AARON HERRMANN
3114 DAVENCOURT LOOP
LEHI, UT 84043

AARON HINDS
10074 EAST PASEO SAN BERNARDO
TUCSON, AZ 85747

AARON J ALBERT
3132 WATERMARKE PL
IRVINE, CA 92612

AARON JACQUES
1735 WEST 540 NORTH APT #505
ST. GEORGE, UT 84770

AARON JENKINS
2911 SOUTH 4780 WEST
WEST VALLEY CITY, UT 84120

AARON JOHNSON
659 EAST 800 SOUTH
SALT LAKE CITY, UT 84106

AARON JONES
6922 W GRUNDER ST
BOISE, ID 83709

AARON KILGORE
1306 EAST LAKEVIEW DRIVE
BOUNTIFUL, UT 84010

AARON KILLPACK
592 EAST NORMANDY LOOP LANE
DRAPER, UT 84020

AARON LANGEVIN
40341 ELK COURT
STERLING HEIGHTS, MI 48310

AARON MARTINEZ
260 NORTH DIXIE DRIVE #527
ST. GEORGE, UT 84770

AARON NICHOLS
4225 E MCDOWELL RD. APT 1137
PHOENIX, AZ 85008

AARON OLSEN
226 SOUTH 300 EAST #2
CEDAR CITY, UT 84720

AARON OTTOSON
1356 WEST MASON HOLLOW DRIVE
RIVERTON, UT 84065

AARON PARKS
507 CAMEO AVENUE
PORTAGE, MI 49002

AARON S PARKS
507 CAMEO AVE
PORTAGE, MI 49002

AARON STRAWSER
1122 WINTHER BLVD
NAMPA, ID 83651

AARP LIFE@50+ CORP
PO BOX 93217
LONG BEACH, CA 90809

ABBEY III - LANDMARK LLC
C/O THE ABBEY COMPANY ACCTS REC
14770 E FIRESTONE BLVD, STE 206
LA MIRADA, CA 90638

ABBEY PACIFIC SERVICES, INC
1750 HOWE AVENUE, STE 290
SACRAMENTO, CA 95825

ABBOTT GROUP LTD
ORSON ABBOTT
131 CITADEL ESTATES PLACE NW
CALGARY, AB T3G 5E5 CANADA

ABBY BAYLES
344 SOUTH 1990 EAST APT#6F6
ST GEORGE, UT 84790

ABBY EDGAR
514 S. POND ST.
BOISE, ID 83705

ABBY PINEDA
99 WALL STREET 7TH FLOOR
NEW YORK, NY 10005

ABBY PINEDA
99 WALL STREET 7TH FLOOR
NEW YORK CITY, NY 10005

ABDIEL REYES PEREZ
URBANIZACION LAS COLINAS COLINA
YAUREL K-46
TOA BAJA, PR 00949

ABEL MARTINEZ
19586 FAIRWOOD DR #10
TAYLORSVILLE, UT 84129

ABEL RODRIGUEZ
201 WEST ELGIN
CALDWELL, ID 83605

ABIGAIL CHAPA
5430 BURTON LANE
CORPUS CHRISTI, TX 78411

ABIGAIL CRANE
2891 SOUTH 9200 WEST
MAGNA, UT 84044

ABIGAIL MCGAHEY
58 FOREST STREET
HAMILTON, MA 01982

ABIGAIL PUGH
5202 COBBLE CREEK ROAD #7A
MURRAY, UT 84117

ABIGAIL ROBERSON
2997 SCANDIA WAY
COTTONWOOD HEIGHTS, UT 84093

ABIGAIL S. WOREK
5262 HAVERFORD AVENUE
INDIANAPOLIS, IN 46220

ABIGAIL SHIPP
511 EAST OAK STREET
RED OAK, IA 51566

ABIGAIL SNOW
PO BOX 910763
ST GEORGE, UT 84791

ABIGAIL WOOLARD
23672 WELLESLEY COURT
LAGUNA NIGUEL, CA 92677

ABIGAIL WOREK
5262 HAVERFORD AVENUE
INDIANAPOLIS, IN 46220

ABINGTON TWP
BERKHEIMER ASSOCIATES
PO BOX 25132
LEHIGH VALLEY, PA 18002

ABINGTON TWP LST
TAX COLLECTOR
1176 OLD YORK ROAD
ABINGTON, PA 19001

ABM JANITORIAL SVC-NORTH CENTRAL
INC
75 REMITTANCE DR, STE 3011
CHICAGO, IL 60675

ABM PARKING SERVICES CORP
4000 N CENTRAL STE 1750
PHOENIX, AZ 85012

ABM SECURITY SERVICES INC
PO BOX 743252
LOS ANGELES, CA 90074

ABRAHAM DEKAT
1004 NE 14TH
OKLAHOMA CITY, OK 73117

ABSOLUTE BEST CLEANING SPECIALISTS
TRENTEN HASKIN
7914 W DODGE RD STE 244
OMAHA, NE 68114

ABSOPURE WATER COMPANY INC/ DEPT
11-150658
DEPT #11-150658
PO BOX 701760
PLYMOUTH, MI 48170

ABSOPURE WATER COMPANY INC/ DEPT
19-160071
DEPT 19-160071
PO BOX 701760
PLYMOUTH, MI 48170

ABSOPURE WATER COMPANY INC/DEPT
906520
DEPT #906520
PO BOX 701760
PLYMOUTH, MI 48170

ABUSED DEAF WOMENS ADVOCACY
SERVICES (ADWAS)
C/O TIFFANY S WILLIAMS
8623 ROOSEVELT WAY NE
SEATTLE, WA 98115

AC DISTRIBUTION INC
DBA AIR PRO MECHANICAL
5638 BEAR LANE
CORPUS CHRISTI, TX 78405

ACCENT ON HEARING, INC/HS6304
1189 S PERRY ST, STE 120
CASTLE ROCK, CO 80104

ACCESS INTERPRETING, INC
C/O DONNA ELLIS
PO BOX 703
LANSDOWNE, PA 19050

ACCUQUEST HEARING CENTERS
INC/HS16001-25013
2800 W HIGGINS RD STE 895
HOFFMAN ESTATES, IL 60169

ACCUQUEST HEARING CENTERS
INC/HS6416
2800 W HIGGINS RD STE 895
HOFFMAN ESTATES, IL 60169

ACCURATE HEARING CENTERS/HS6453
JD MARIEHAM HEARING HEALTHCARE INC
18829 WILLAMETTE DR
WEST LINN, OR 97068

ACCURATE LOCK & SAFE INC
P.O. BOX 2470
SAINT GEORGE, UT 84771

ACD ENTERPRISES INC/HS6094
ANDREW C DIAS JR
3010 CRAIN HWY #302
WALDORF, MD 20601

ACE MOUNTEER
PO BOX 1493
HUNTINGTON, UT 84528

ACT 1 PERSONNEL INC.
PO BOX 28929
COLUMBUS, OH 43228

ACTION LINK WIRELESS
1895 W 4700 S
TAYLORSVILLE, UT 84129

ACTION LOCKSMITH/SLC
245 EAST 3900 SOUTH
SALT LAKE CITY, UT 84107

ACTIVE HEARING INC/HS6457
260 MAIN STREET STE F
REDWOOD CITY, CA 94063

ACTIVE SOLUTIONS/HS4043
THE NEXT HORIZON LOCATOR
66 INWOOD HEIGHTS DR NORTH
SAN ANTONIO, TX 78248

ADA DEMSHAR
4267 JOHNSTONE ROAD
HOMEDALE, ID 83628

ADALINDA SANTOS
3516 SOUTH 3340 WEST
WEST VALLEY CITY, UT 84119

ADAM ADAIR
1341 WEST 11940 SOUTH
RIVERTON, UT 84065-7416

ADAM BEASLEY
495 E HENRY DAY COURT
DRAPER, UT 84020

ADAM BIGELOW
304 NORTH 100 EAST
PRICE, UT 84501

ADAM CASS
488 NORTH 2480 EAST
ST GEORGE, UT 84790

ADAM FOLLETT
1403 EAST GRIFFON STREET
MERIDIAN, ID 83642

ADAM FULLMER
5485 HUGOTON DRIVE
TAYLORSVILLE, UT 84129

ADAM HAMILTON
6172 WOODED WAY APT C
MILTON, FL 32570

ADAM J. YOUNG
1711 DOLLAR ST
WEST LINN, OR 97068

ADAM JOHNSON
309 WEST PILCHUCK STREET
GRANITE FALLS, WA 98252

ADAM JONES
1372 WEST 1130 NORTH #2
ST. GEORGE, UT 84770

ADAM KELSCH
1659 WEST CHATEAU CIRCLE
ST. GEORGE, UT 84770

ADAM KOFOED
435 NORTH CANYON VIEW
ORANGEVILLE, UT 84537

ADAM L. JOHNSON
309 W PILCHUCK ST
GRANITE FALLS, WA 98252

ADAM LEDO
702 EAST CHURCH STREET APT #6
ORLANDO, FL 32801

ADAM LOGAN
493 PARSELLS AVE
ROCHESTER, NY 14609-5411

ADAM M WELCH
16363 HOWE RD
STRONGSVILLE, OH 44136

ADAM M. JONES
1372 W 1130 N #2
SAINT GEORGE, UT 84770

ADAM MATHEWS
53 EAST 750 SOUTH
ST. GEORGE, UT 84770

ADAM MONTERO
7138 SOUTH 230 EAST
MIDVALE, UT 84047

ADAM MURRAY
8695 SOUTH 4770 WEST
WEST JORDAN, UT 84088

ADAM NILSSEN
3166 NASHUA ROAD
ST GEORGE, UT 84790

ADAM OCONNOR
64 SYCAMORE STREET
ROCHESTER, NY 14620

ADAM ROMERO
2036 LA VETA DRIVE NE
ALBUQUERQUE, NM 87110

ADAM SALZMAN
HEALING CONNECTIONS WELLNESS
CENTRE
10548-115 ST
EDMONTON, AB T5H 3K6 CANADA

ADAM SHEWELL
2864 PINE CONE LANE
LEHI, UT 84043

ADAM SPINDLER
2700 PARK AVENUE APT 400
MINNEAPOLIS, MN 55407

ADAM STANDLEE
3905 WEST ALPINE STREET 18
BOISE, ID 83705

ADAM STRONG
309 WEST THATCHER STREET
BOISE, ID 83709

ADAM THAYN
2067 SOUTH HWY 10
PRICE, UT 84501

ADAM WELCH
16363 HOWE ROAD
STRONGSVILLE, OH 44136

ADAM WHITE
2180 EAST WARM SPRINGS ROAD 2008
LAS VEGAS, NV 89119

ADAM YOUNG
1711 DOLLAR STREET
WEST LINN, OR 97068

ADAMS
WITHHOLDING TAX SECTION
7811 MILHOUSE RD STE P
INDIANAPOLIS, IN 46241

ADAN PENILLA II
4034 WEST DRIVE
PUEBLO, CO 81008

ADAN R PENILLA II
4034 WEST DR
PUEBLO, CO 81008

ADAPTIVE DIGITAL TECHNOLOGIES INC
525 PLYMOUTH RD STE 316
PLYMOUTH MEETING, PA 19462

ADARA / OFFICE OF DEAF SERVICES
POB 301410
MONTGOMERY, AL 36130

ADCO HEARING PRODUCTS
INC/HS1097DNU
4242 S BROADWAY
ENGLEWOOD, CO 80113

ADDISON GODFREY
311 WEST 300 SOUTH
HURRICANE, UT 84737

ADDISON JONES
2487 NORTH SHORTRIDGE PLACE
MERIDIAN, ID 83646-9300

ADELAIDE DAVIS
P.O. BOX 96
BIBLE SCHOOL PARK, NY 13737

ADELAINA MORRIS
260 NORTH DIXIE DRIVE UNIT 428
ST. GEORGE, UT 84770

ADELE MARTIN
933 CAMERON AVENUE
LA CROSSE, WI 54601-4744

ADEPT AUDIOLOGY LLC/HS6734
LYNDSEY NALU
1751 MOUND STREET STE 207
SARASOTA, FL 34236

ADEX INCORPORATED
1301 GLENDALE-MILFORD ROAD
CINCINNATI, OH 45215

ADEX-WEST LLC
13546 S 110 W STE 5
DRAPER, UT 84020

ADINA DECKER
125 BUNGALOW COURT
MONTPELIER, OH 43543

ADMINISTRATOR, UNEMPLOYMENT
COMPENSATION
C/O DEPT 417329
PO BOX 2905
HARTFORD, CT 06104

ADMIRAL MECHANICAL SERVICES, INC
4150 LITT DRIVE
HILLSIDE, IL 60162

ADRIA M VAN HEULE (BORDS)
1805 ROSANDER LANE
ANTIOCH, TN 37013

ADRIA VAN HEULE
1805 ROSANDER LANE
ANTIOCH, TN 37013

ADRIAN JEFFRIES BREWER
7183 COUNTRY OAKS DRIVE
MEMPHIS, TN 38125

ADRIAN VOINEA
1822 N. FAIRVIEW ST.
BURBANK, CA 91505

ADRIANA GUEVARA
4817 FUNSTON GATE CT
PLEASANTON, CA 94566

ADRIANA LUNGER
5430 JORDY RUSS GROVE
COLORADO SPRINGS, CO 80924

ADRIANA WILLIAMS
1004 DEDDINGTON PLACE
KISSIMMEE, FL 34758

ADRIANNA DORSEY
4492 CAMINO DE LA PLAZA #752
SAN YSIDRO, CA 92173

ADRIENNE BARDSLEY
261 NORTH 400 EAST
PRICE, UT 84501

ADRIENNE DAVIS
2139 QUAILBROOK DRIVE
TAYLORSVILLE, UT 84129

ADRIENNE GORHAM
1818 QUEEN PALM DRIVE
EDGEWATER, FL 32132

ADRIENNE JAEGER
3043 AUTUMN WAY
MERIDIAN, ID 83642

ADRIENNE KEARNEY
145 NORTH 8TH STREET #1L
BROOKLYN, NY 11211

ADRIENNE KRAUT
9640 SOUTH 520 EAST
SANDY, UT 84070

ADRIENNE MARTIN
3427 NORTH ANTHEM AVENUE
BOISE, ID 83713

ADRIENNE RAWLINSON
632 SW 135TH STREET
BURIEN, WA 98146

ADRIENNE RODEMANN
1506 COUTANT AVENUE
LAKEWOOD, OH 44107

ADT SECURITY SERVICES, INC.
PO BOX 371956
PITTSBURGH, PA 15250

ADULT LOSS OF HEARING ASSOCIATION
INC/HS1072
4001 E FORT LOWELL RD
TUCSON, AZ 85712

ADULT LOSS OF HEARING ASSOCIATION,
INC.
4001 EAST FORT LOWELL ROAD
TUCSON, AZ 85712

ADVANCED AUDIOLOGY & HEARING
AIDS/HS1018
2450 S 4TH AVE STE 107
YUMA, AZ 85364

ADVANCED AUDIOLOGY & HEARING
TECHNOLOGY LLC/HS6742
REBECCA BERQUIST
2301 OLYMPIA DR STE 300
FLOWER MOUND, TX 75028

ADVANCED AUDIOLOGY OF NY,
PC/HS1422
115 A MAIN STREET
TUCKAHOE, NY 10707

ADVANCED CARE AUDIOLOGY PC
CORP/HS7121
88 NEW DORP PLAZA STE 105
STATEN ISLAND, NY 10306

ADVANCED DIAGNOSTICS & HEARING
SOLUTIONS/HS1275
LISA TANNER
522 OAKFIELD DR
BRANDON, FL 33511

ADVANCED EAR, NOSE & THROAT
ASSOCIATES PC/HS6427
MELISSA GALBRAITH AUD
50 EAST DUNLAP AVE #102
PHOENIX, AZ 85020

ADVANCED ELECTRIC COMPANY INC
PO BOX 1087
PELHAM, AL 35124

ADVANCED FAMILY HEARING AID CENTER,
LLC/HS6125
2027 N DONOVAN AVE #8
CRYSTAL RIVER, FL 34428

ADVANCED HEARING & BALANCE CARE,
LLC/HS1418
30 S VALLEY RD #206
PAOLI, PA 19301

ADVANCED HEARING AID SYSTEMS,
INC/HS1421
655 S INDIANA AVE
ENGLEWOOD, FL 34223

ADVANCED HEARING AIDS & AUDIOLOGY
ASSOCIATES/HS6121
5402 SW LEE BLVD
LAWTON, OK 73505

ADVANCED HEARING CARE CORP/HS6924-
6928
1665 OWEN DR
FAYETTEVILLE, NC 28304

ADVANCED HEARING CENTER LTD/HS1352
1163 WILLIS AVENUE
ALBERTSON, NY 11507

ADVANCED HEARING CENTER/HS1042
1137 E 2100 S
SALT LAKE CITY, UT 84106

ADVANCED HEARING GROUP LLC/HS1649
HEARING WORKS
PO BOX 350086
GRAND ISLAND, FL 32735

ADVANCED HEARING HEALTH CARE
P.L.C./HS1419-1420
611 S CARLIN SPRINGS RD #106
ARLINGTON, VA 22204

ADVANCED HEARING SERVICES
INC/HS1092
62 CORPORATE PARK STE 112
IRVINE, CA 92606

ADVANCED HEARING SOLUTIONS/HS1291
ELLIN M LOVELESS
56970 YUCCA TR #102
YUCCA VALLEY, CA 92284

ADVANCED HEARING SOLUTIONS/HS6448
111 WOODROW WILSON DRIVE STE A
VALDOSTA, GA 31602

ADVANCED HEARING SYSTEM/HS6578
NANCY E HILGER
15 EVERGREEN AVE
WARMINSTER, PA 18974

ADVANCED HEARING SYSTEMS/HS6017
JAMES E & PAT E CEARNAL
1915 S AUSTIN AVE, STE 101
GEORGETOWN, TX 78626

ADVANCED INTERIOR SYSTEMS INC
55 WEST 2860 SOUTH
SALT LAKE CITY, UT 84115

ADVANCED PARKING SYSTEMS LTD.
C/O VH1012
PO BOX 9520 STATION TERMINAL
VANCOUVER, BC V6B 4G3 CANADA

ADVANCED PARKING SYSTEMS LTD.
MONTHLY PARKING DEPARTMENT
BOX #24
#280-1075 WEST GEORGIA STREET
VANCOUVER, BC V6E 3C9 CANADA

ADVANCED QUALITY HEARING
SYSTEMS/HS1980
FREIA KEN
2900 W SAMPLE RD #0127
POMPANO BEACH, FL 33073

ADVANCED TECH HEARING AID CENTERS
LLC/HS1995
DOYLE E KOCHER
1887 LITITZ PIKE STE 2
LANCASTER, PA 17601

ADVANTAGE BUILDING SERVICES
632 107TH PLACE SE
EVERETT, WA 98208

ADVANTAGE HEARING LL CORP/HS6658
MIRACLE EAR CORP
1402 S PARKER RD A-106
DENVER, CO 80231

ADVANTAGE HEARING SERVICES/HS6649
ADVANTAGE HEARING & AUDIOLOGY
405 PARKWAY STE E
GREENSBORO, NC 27401

ADVENT CAPITAL MANAGEMENT LLC
1271 AVE. OF THE AMERICAS
45TH FL.
NEW YORK, NY 10020

ADVENT CAPITAL MANAGEMENT, LLC
1330 AVE. OF THE AMERICAS
26TH FL.
NEW YORK, NY 10019

ADVOCATES FOR ACCESS/HS4092
4450 N PROSPECT RD
PEORIA HEIGHTS, IL 61616

ADVOCATES FOR BETTER HEARING INC.
ABH HEARING CTR/HS1024
4221 S TAMIAMI TRAIL
SARASOTA, FL 34231

AEGON - AEGON COMPANIES PENSION
TRUST
4333 EDGEWOOD ROAD NE
CEDAR RAPIDS, IA 52499-0010

AERIAL TURNER
2662 WEST 13400 SOUTH
RIVERTON, UT 84065

AFA INC
AAA FIRE
1703 E 50TH
LUBBOCK, TX 79404

AFTON NIELSEN
16814 WESSEX LANE
NAMPA, ID 83687

AGUSTIN HERNANDEZ
2906 BRENDA STREET
EDINBURG, TX 78541

AGUSTIN HERNANDEZ
708 WEST CANO ST
EDINBURG, TX 78539

AHRENS HEARING AID CENTER,
LLC/HS1356
23-13 BROADWAY
FAIR LAWN, NJ 07410

AHS AUDIOLOGY & HEARING CARE
LLC/HS1180
AHS AUDIOLOGY & HEARING SOLUTIONS
2501 E 5TH STREET
TYLER, TX 75701

AIDA LUZ MATOS
P.O. BOX 361076
SAN JUAN, PR 00936-1076

AIM HEARING & AUDIOLOGY SERVICES
PC/HS6732
529 COLLEGE RD STE B
GREENSBORO, NC 27410

AIMEE BELL
481 WASHINGTON HIGHWAY
SNYDER, NY 14226

AIMEE GARCIA
34613 FAIRCHILD
WESTLAND, MI 48186

AIMEE KRAUS
415 MAIN P.O. BOX 245
MCFARLAND, KS 66501

AIMEE MARIE GARCIA
34613 FAIRCHILD STREET
WESTLAND, MI 48186

AIMEE PETERSON
1441 DAWN DRIVE
COTTONWOOD HEIGHTS, UT 84121

AIMEE SMOTHERMON
25245 235TH WAY SE
MAPLE VALLEY, WA 98038

AIMEE STEVENSON
2308 WEST CURLEW AVENUE
NAMPA, ID 83651

AIMEE WOOLSEY
7886 ABERCROMBIE LANE
WEST JORDAN, UT 84088

AIMEES HOUSE INC/HS4011
1119 DULA CIRCLE
DUNCANVILLE, TX 75116

AIR CONDITION & MECHANICAL MAINT LTD
#141 2750 - 3RD AVE NE
CALGARY, AB T2A 2L5 CANADA

AIR DESIGN SYSTEMS, INC
400 E LURTON STREET PO BOX 18830
PENSACOLA, FL 32523

AIRCOM MECHANICAL, INC
340 S BLVD
MILPITAS, CA 95035

AIRMASTERS CORPORATION
1055 CASSENS INDUSTRIAL CT
FENTON, MO 63026

AIRPLUS INTERNATIONAL INC
1615 BRETT ROAD LOCKBOX 6064
NEW CASTLE, DE 19720

AIRPORT EXPRESS INC.
PO BOX 901987
SANDY, UT 84093

AIRPORT TAXI SERVICE
BOX 9850 INTL AIRPORT
EDMONTON, AB T5J 2T2 CANADA

AIRSTRON, INC
1559 SW 21 AVE
DAVIE, FL 33312

AISHAH TSOSIE
4864 SOUTH FOREST CIRCLE
TAYLORSVILLE, UT 84129

AIYANA JAYSON
235 VAHALLA CRES NW
CALGARY, AB T3A-1Z8 CANADA

AJARATU ALHARAZIM
4420 REVEREND DAVIS DRIVE
UPPER MARLBORO, MD 20772

AJDIN BILAJAC
11519 WEST AZURE DRIVE
BOISE, ID 83713

AJR PROPERTY SERVICES INC
213 CANADA STREET
HOLLAND, NY 14080

AKAMAI TECHNOLOGIES, INC.
GENERAL POST OFFICE
PO BOX 26590
NEW YORK, NY 10087

AKASHA GLOVER
4855 CLEOPATRA AVENUE #1286
LAS VEGAS, NV 89115

AKIN GUMP STRAUSS HAUER & FELD LLP
ONE BRYANT PARK
BANK OF AMERICA TOWER
NEW YORK, NY 10036-6745

AKIN GUMP STRAUSS HAUER & FELD LLP
DEPT 7247-6838
PHILADELPHIA, PA 19170

AKRON CITY
1 CASCADE PLAZA
11TH FLOOR
AKRON, OH 44308-1100

ALABAMA ACADEMY OF AUDIOLOGY
2003 CHULI NENE
TALLAHASSEE, FL 32301

ALABAMA ASSOCIATION OF THE DEAF,
INC
1301 CAMPBELL LANE
TALLADEGA, AL 35160

ALABAMA DEPARTMENT OF REVENUE
BUSINESS PRIVILEGE TAX SECTION
PO BOX 327320
MONTGOMERY, AL 36132

ALABAMA DEPT OF REVENUE
50 NORTH RIPLEY STREET
MONTGOMERY, AL 36132

ALABAMA DEPT OF REVENUE
BUSINESS PRIVILEGE TAX SECTION
PO BOX 327320
MONTGOMERY, AL 36132

ALABAMA DEPT OF REVENUE/SALES, USE
& BUSINESS TAX DIVISION
PO BOX 327790
MONTGOMERY, AL 36132

ALABAMA HEARING AID CTR OF
TUSCALOOSA INC/HS1188
JOEL M BANK
PO BOX 1519
TUSCALOOSA, AL 35403

ALABAMA SCHOOL FOR THE DEAF
C/O ROBBIE STEWART
205 SOUTH STREET EAST
TALLADEGA, AL 35160

ALABAMA SIT
WITHHOLDING TAX RETURNS
PO BOX 327483
MONTGOMERY, AL 36132-7483

ALABAMA SUI
AUDIT & CASHIERING UNIT-RM 407
649 MONROE ST-CENT OFFC TAX OP
MONTGOMERY, AL 36131

ALABASTER OPTICAL INC/HS6396
300 1ST STREET NORTH
ALABASTER, AL 35007

ALAINA SISCO
5179 W BLAZER LN
BOISE, ID 83705

ALAMO HEARING AID CENTERS/HS7219-
7221
802 EAST POLK
BURNET, TX 78611

ALAMO LIGHTING & ELECTRIC INC
25020 TOUTANT BEAUREGARD
SAN ANTONIO, TX 78255

ALAN ANDERSON
1741 EAST 850 SOUTH
SPRINGVILLE, UT 84663

ALAN BANNER
1259 HUNT ROAD
SALT LAKE CITY, UT 84117

ALAN G MCCOY
9 ERICKSON PLACE
PALM COAST, FL 32164

ALAN HARE
201-670 BROADWAY AVENUE
WINNIPEG, MB R3C 0X3 CANADA

ALAN HUGHES
7700 CRESTLAND ROAD
KNOXVILLE, TN 37938

ALAN L. ANDERSON
1741 EAST 850 SOUTH
SPRINGVILLE, UT 84663

ALAN MARCUS
2805 FOUNTAIN GROVE TERRACE
OLNEY, MD 20832

ALAN MCCOY
9 ERICKSON PLACE
PALM COAST, FL 32164

ALAN WARENSKI
4971 SOUTH CAHOON CIRCLE
TAYLORSVILLE, UT 84118

ALAN YOUNG AUDIOLOGY PLLC/HS6920
SALT LAKE HEARING ZONE
5642 S 900 E
SALT LAKE CITY, UT 84123

ALANA MARTINEZ
2048 HEWS PLACE
TAYLORSVILLE, UT 84129

ALANA MCKENNA
124-11944 92 AVENUE
DELTA, BC V4C-3L6 CANADA

ALANA PETERSON
11560 WEST LARIAT DRIVE
TUCSON, AZ 85743

ALANEE DEROUEN
4278 NORTH LIESEL LANE
BOISE, ID 83704

ALANNA WALKER
6477 CORK STREET
HALIFAX, NS B3L-1Z5 CANADA

ALANNA ZAPOLSKI
1601 PINE AVENUE
SNOHOMISH, WA 98290

ALASKA SUI
EMPLOYMENT SECURITY DIVISION
PO BOX 115509
JUNEAU, AK 99811-5509

ALAYNA JENNINGS
6366 SOUTH TIMPANOGOS WAY
SALT LAKE CITY, UT 84129

ALAYNE BERSTLER
4330 MCLAUGHLIN AVENUE #205
LOS ANGELES, CA 90066

ALBER HEARING SERVICES,PC/HS6215
LISA C ALBER
489 BERNARDSTON ROAD, STE 208
GREENFIELD, MA 01301

ALBERT ANTHONY GARLAND
126 CLEARVIEW DRIVE
LILY, KY 40740

ALBERT F TURRI AU.D. & ASSOCIATES
LLC/HS6708
HARMONY HEARING CENTERS OF
AMERICA
4331 S HIGHWAY 27 STE A5
CLERMONT, FL 34711

ALBERT GARLAND
126 CLEARVIEW DRIVE
LILY, KY 40740

ALBERT KIM
557 WEST CAMPBELL AVENUE
CAMPBELL, CA 95008

ALBERT KIM
557 W AVE
CAMPBELL, CA 95008

ALBERT URESTI, MPA
BEXAR COUNTY TAX ASSESSOR-
COLLECTOR
PO BOX 2903
SAN ANTONIO, TX 78299

ALBERTA HAND
400 DEAN DRIVE
COLORADO SPRINGS, CO 80911

ALBERTA ROTH
749 CARTERET COURT
BEREA, OH 44017

ALBERTO LECAROS
3825 SOUTH 7160 WEST
WEST VALLEY CITY, UT 84128

ALBUQUERQUE CAB COMPANY
SUNPORT SHUTTLE
PO BOX 95156
ALBUQUERQUE, NM 87199

ALDA-PUGET SOUND/HS3033
10919 63RD AVE #19-305
PUYALLUP, WA 98373

ALDIJANA BJELOSEVIC
4132 SOUTH JEFFS CIRCLE
WEST VALLEY CITY, UT 84128

ALDIN ALAGIC
3084 WEST LEHMAN AVENUE
WEST VALLEY CITY, UT 84119

ALDO SCHIPPER
1904 WESTWARD HO TRAIL
AUSTIN, TX 78734

ALEC EARLS
500 SPRUCECREEK DRIVE
NAMPA, ID 83686

ALEC GRAHAM/HS1641
WEST COAST AUDIOLOGY
7777 ALVARADO ROAD 408A
LA MESA, CA 91942

ALEC SIPPLE
4134 ASCOT DOWNS DRIVE
SOUTH JORDAN, UT 84095

ALEEZE BANKS
PO BOX 3904
GREENVILLE, NC 27836

ALEJANDRO MADRIGAL-SOTO
7434 USTICK ROAD
NAMPA, ID 83687

ALEK LEV
12747 PACIFIC AVENUE APT. 1
LOS ANGELES, CA 90066

ALEKSANDR KRASNOV
3726 SOUTH 500 EAST UNIT A
SALT LAKE CITY, UT 84106

ALENE COVERT
13771 N FOUNTAIN HILLS BLVD STE 114-
153
FOUNTAIN HILLS, AZ 85268

ALESCIA BUZZARD JAIMEZ
419 THATCHER
BOISE, ID 83702

ALESHA CLINGMAN
3536 NORTH MEYERSON DRIVE
COLUMBIA, MO 65202

ALESHA THOMAS
1778 WEST WINCHESTER DRIVE 435-705
ST. GEORGE, UT 84770

ALESSANDRA NESTER
312 NORTH 43RD STREET
OMAHA, NE 68131

ALESSANDRA VELA
933 DALLAS LANE
LEWISVILLE, TX 75067

ALETA G TUMA/HS6413
HEARING AID & AUDIOLOGY SERVICES
508 E CLARK BLVD
MURFREESBORO, TN 37130

ALEX BROWN
1050 SOUTH LONGMORE APT #134
MESA, AZ 85202

ALEX HANSEN
2316 WEST THUNDERHEAD WAY
BLUFFDALE, UT 84065

ALEX JACKSON NELSON
2307 GREENERY LANE T4
SILVER SPRING, MD 20906

ALEX JOHNSON
2450 LINCOLN LANE
SALT LAKE CITY, UT 84124

ALEX M. PETERSEN
22 BOXWOOD LANE APT 7
FAIRPORT, NY 14450

ALEX OTTOSON
1356 WEST MASON HOLLOW DRIVE
RIVERTON, UT 84065

ALEX PETERSEN
22 BOXWOOD LANE APT 7
FAIRPORT, NY 14450

ALEX WILES
4449 WEST 6130 SOUTH
KEARNS, UT 84118

ALEX WOODFORD
10104 TROCH A DE PENNI
LAKESIDE, CA 92040

ALEXA HILL
396 EAST 300 SOUTH
ST GEORGE, UT 84770

ALEXA HUNTER
3554 SOUTH MISSION ROAD UNIT B
TUCSON, AZ 85713

ALEXA MCKENNEY
588 LOCUST AVENUE
KUNA, ID 83634

ALEXANDER BARDSLEY
2193 SOUTH WILMINGTON CIRCLE
SALT LAKE CITY, UT 84109

ALEXANDER BIGGS
1836 EAST 6TH AVENUE
MESA, AZ 85204

ALEXANDER CHADWICK
3355 WEST SPRINGBROOK DRIVE
WEST JORDAN, UT 84084

ALEXANDER DELGADO
7978 LINTON DRIVE
WEST JORDAN, UT 84088

ALEXANDER GAJDOS
1233 NORTH ATHERTON AVENUE
KUNA, ID 83634

ALEXANDER HILDEBRAND
3420 SOUTH 900 EAST
SALT LAKE CITY, UT 84106

ALEXANDER HUNSAKER
411 NORTH 2680 WEST
HURRICANE, UT 84770

ALEXANDER MILLER
1267 WEST GORDON CREEK ROAD
PRICE, UT 84501

ALEXANDER MORALES
1641 74TH ST. APT A
LUBBOCK, TX 79423

ALEXANDER MOYLE
2190 GLEN HAVEN LANE
HOLLADAY, UT 84117

ALEXANDER POPHAM
1259 EAST HUNT ROAD
MURRAY, UT 84117

ALEXANDER POULIOT
413 WIMBLEDON ROAD
ROCHESTER, NY 14617

ALEXANDER RUSHTON
901 WEST CREEK BEND DRIVE
SALT LAKE CITY, UT 84119

ALEXANDERS PRINT SHOP INC.
245 SOUTH 1060 WEST
LINDON, UT 84042

ALEXANDERS PRINT STOP, INC.
ALEXANDERS PRINT ADVANTAGE
245 SOUTH 1060 WEST
LINDON, UT 84042

ALEXANDRA BAIR
6488 SOUTH SAWTOOTH CIRCLE
TAYLORSVILLE, UT 84129

ALEXANDRA CHU
9749 TONYVILLE AVENUE
LAS VEGAS, NV 89149

ALEXANDRA HINDS
1103 LILY GREEN COURT
CONCORD, NC 28027

ALEXANDRA JACKMAN
170 RHUBARB STREET SW
PACIFIC, WA 98047

ALEXANDRA PALACIOS
42 NORTH EASTRIDGE DRIVE
ST. GEORGE, UT 84790

ALEXANDRA PEARSON
4173 S. HIGHLAND DRIVE APT. 18
HOLLADAY, UT 84124

ALEXANDRA ROBERSON
2138 ROYAL HARVEST WAY APT 21
COTTONWOOD HEIGHTS, UT 84121

ALEXANDRA WELNINSKI
166 EAST 1420 SOUTH
FARMINGTON, UT 84025

ALEXANDREA BABCOCK
1750 EAST 2250 SOUTH
ST. GEORGE, UT 84790

ALEXANDREA PATTAN
2660 SOUTH SPRING BAR WAY
MERDIAN, ID 83642

ALEXANDREA SMITH
4343 WEST ROSE HILL STREET APT 201
BOISE, ID 83647

ALEXANDRIA COOK
16725 WAGNER ROAD
CALDWELL, ID 83607

ALEXANDRIA ERICKSON
8844 SOUTH 4420 WEST
WEST JORDAN, UT 84088

ALEXANDRIA FULLMER
4277 SOUTH 1650 EAST
SALT LAKE CITY, UT 84124

ALEXANDRIA HUCKENDUBLER
776 WASHINGTON STREET N #1
TWIN FALLS, ID 83301

ALEXANDRIA NAFTZGER
1630 W MARTHA ST APT #3
BOISE, ID 83706

ALEXANDRIA QUIJADA
5501 SOUTH VERDUGO
TUCSON, AZ 85706

ALEXANDRIA REED
4900 HIGHLAND CIRCLE #22
HOLLADAY, UT 84117

ALEXIS ADAMS
343 EAST 700 NORTH
PRICE, UT 84501

ALEXIS ALLARD
644 NORTH 430 WEST
PRICE, UT 84501

ALEXIS BESAW
343 QUEENSBRIDGE WAY
HENDERSON, NV 89074

ALEXIS BETZ
344 SOUTH 1990 EAST UNIT 1F
ST GEORGE, UT 84790

ALEXIS DONATO
562 NORTH GENEVIEVE LANE
SAN JOSE, CA 95128

ALEXIS GUERNSEY
917 EAST JOHNSTON CIRCLE
OLATHE, KS 66061

ALEXIS KIRK
5294 ROME BEAUTY PARK
MURRAY, UT 84123

ALEXIS MACKELPRANG
3282 WEST PALOMAR DRIVE
HURRICANE, UT 84737

ALEXIS MARTINEZ
4861 SOUTH 3145 WEST
TAYLORSVILLE, UT 84129

ALEXIS MONTOYA
106 DELGADA
TOOELE, UT 84074

ALEXIS MOORE
404 CREEPING CEDAR CT
BRYSON CITY, NC 28713

ALEXIS MOORE
404 CREEPING CEDAR COURT
WAXHAW, NC 28173

ALEXIS OLIVER
1760 WEST 3500 NORTH
HELPER, UT 84526

ALEXIS REIDHEAD
32 SOUTH 800 EAST APT #13
ST. GEORGE, UT 84770

ALEXIS RIRIE
10336 WEST DEEP CANYON DRIVE
STAR, ID 83669

ALEXIS SHAW
272 NORTH 2585 WEST
HURRICANE, UT 84737

ALEXIS SMITH
16 NORTH LIONS HEAD CIRCLE
WASHINGTON, UT 84780

ALEXIS STEPHENSON
6502 WEST PIN OAK DRIVE
WEST JORDAN, UT 84081

ALEXIS WINTERS
2402 POPLAR DRIVE
GWYNN OAK, MD 21207

ALEXSEI IONA PROTHERO
817 SOUTH 1000 EAST APT #1
SALT LAKE CITY, UT 84102

ALEXUS CROW
1781 WEST 950 NORTH
ST GEORGE, UT 84770

ALEXZANDRIA DELULIO
8808 HAPPY PINES AVE
LAS VEGAS, NV 89143

ALFONSA GRIFFIN
890 NORTH STRIKE
KUNA, ID 83634

ALFRED MANFREDONIO
5506 STARBOARD COURT
FAIRFAX, VA 22032-4011

ALFRED MANFREDONIO
5506 STARBOARD CT
FAIRFAX, VA 22032

ALFREDO ALCANTAR-ALBOR
906 COOLWATER COURT
CALDWELL, ID 83607

ALI ANN ARTIS
2722 DAFFODIL ROAD
MCKINLEYVILLE, CA 95519

ALI HEUSSER
5993 SUSQUEHANNA DRIVE
MURRAY, UT 84123

ALIANZA INCORPORATED
333 SOUTH 520 WEST STE 350
LINDON, UT 84042

ALICE CHANG
301-3183 ESMOND AVENUE
BURNABY, BC V5G-4V6 CANADA

ALICE KURS-MILRUD
12400 VENTURA BOULEVARD #124
STUDIO CITY, CA 91604

ALICE LECHUGA
7610 RIO GRANDE BLVD NW
ALBUQUERQUE, NM 87107

ALICE LEVY
10373 NORTH MORGAN BLVD
CEDAR HILLS, UT 84062

ALICE MOSS
1029 IVY PLACE
MOODY, AL 35004

ALICE ORT
3335 112TH AVENUE
HOLLAND, MI 49424

ALICIA ANDERSON
161 SWEETBRIAR LANE
SARATOGA SPRINGS, UT 84045

ALICIA BRADY
2565 DUSTY LANE
BOISE, ID 83704

ALICIA FLORES
3738 BANDINI AVENUE
RIVERSIDE, CA 92506

ALICIA J. MANN
8917 NORCO
LAS VEGAS, NV 89129

ALICIA JENSON
576 WEST 300 NORTH
SALT LAKE CITY, UT 84116

ALICIA JONES
53 SOUTH 100 EAST
LAVERKIN, UT 84745

ALICIA LEONARD
3 TORWOOD PITTSFORD
PITTSFORD, NY 14534

ALICIA M. FLORES
3738 BANDINI AVE
RIVERSIDE, CA 92506

ALICIA MANN
8917 NORCO
LAS VEGAS, NV 89129

ALICIA MORALES
1812 MULBERRY DRIVE
MONTGOMERY, IL 60538

ALICIA PFAFF
947 WEMBLY HILLS PLACE
HENDERSON, NV 89011

ALICIA PITTMAN
220 MILLSTONE DRIVE
MOUNTVILLE, PA 17554

ALICIA POORE
3083 SOUTH NOBLE DRIVE
WASHINGTON, UT 84780

ALICIA RONDEAU
P.O. BOX 2243
BELLEVILLE, MI 48111

ALICIA SALAZAR
1366 WEST INDIAN HILLS DRIVE APT 23
ST GEORGE, UT 84770

ALICIA SALLEY
3155 SOUTH HIDDEN VALLEY DRIVE #294
ST GEORGE, UT 84790

ALICIA SCHMUTZ
765 COUNTRY PLACE
SANTA CLARA, UT 84765

ALICIA STANFIELD
2964 STEWART ROAD
KUNA, ID 83634

ALICIA WEAVER
1344 NORTH FAVRE PLACE
NAMPA, ID 83651

ALIENA VALLON
6649 EAST COOPER STREET
TUCSON, AZ 85710

ALIGN PRODUCT DEVELOPMENT LLC
PO BOX 17119
SALT LAKE CITY, UT 84117

ALINA THOMPSON
16526 NORTH ABBY LANE
NAMPA, ID 83687

ALINE SHINDER
864 NORTH 1430 EAST
TOOELE, UT 84074

ALISA BARNES
254 WATERVILLE DRIVE SE
CLEVELAND, TN 37323

ALISA CARR
641 WEST 5735 SOUTH
MURRAY, UT 84123

ALISA GOULD
3837 ST. ANDREWS LOOP WEST
MOBILE, AL 36693

ALISHA CHIANGI
1524 SABATINI DRIVE
HENDERSON, NV 89052

ALISHA DUNN
607 DUNN ROAD
CARLISLE, KY 40311

ALISHA HART
1172 LOST EDEN DRIVE
SANDY, UT 84094

ALISHA MATTYS
528 MACEMAN STREET #303
WINONA, MN 55987

ALISHA SALYER
1100 WEST MAIN STREET #59
GEORGETOWN, KY 40324

ALISON CONCANNON
990-31 106TH LANE NW
COON RAPIDS, MN 55433

ALISON JACOBY
50 DANFORTH ROAD
SOUTH PORTLAND, ME 04106

ALISON KOPCZYNSKI
69 – 31 43RD AVENUE
WOODSIDE, NY 11377

ALISSA ADDERLEY
14171 SOUTH MERDOUCH PEAK DR
RIVERTON, UT 84065

ALISSA PETERS
834 NORTH 400 EAST
PRICE, UT 84501

ALISZABETH KEALLEN
743 EAST PENDER STREET
VANCOUVER, BC V6A-1V8 CANADA

ALIVIA COTTON
6832 SPRIG DRIVE
SACRAMENTO, CA 95842

ALIXPARTNERS HOLDINGS
LLP/ALIXPARTNERS LLC
515 S FLOWER STREET STE 3050
LOS ANGELES, CA 90071

ALIXPARTNERS, LLP
40 WEST 57TH STREET
29TH FLOOR
NEW YORK, NY 10019

ALL ABOUT HEARING AIDS,
INC/HS1994,6314-6320
145 CYPRESS POINT PARKWAY SUITE 205
PALM COAST, FL 32164

ALL WEST COMMUNICATIONS
50 WEST 100 NORTH
KAMAS, UT 84036

ALL WEST COMMUNICATIONS
PAYMENT CENTER
50 W 100 N
KAMAS, UT 84036

ALLAN INDUSTRIES, INC
RIVER INDUSTRIAL PARK
270 ROUTE 46 EAST-STE E
ROCKAWAY, NJ 07866

ALLAN L ANDERSEN/HS1205
ALTA VIEW HEARING SERVICES
9450 S 1300 E STE 210
SANDY, UT 84094

ALLAN NEIHEISEL/HS1162
2329 W HAROLD CT
VISALIA, CA 93291

ALLEGANY HEARING & BALANCE
LLC/HS7095-7096
938 NATIONAL HIGHWAY
CUMBERLAND, MD 21502

ALLEMAN, LLC
DBA SYSTEM 4 OF SOUTHWEST OHIO
1881 DIXIE HWY #100
FORT WRIGHT, KY 41011

ALLEN
WITHHOLDING TAX SECTION
7811 MILHOUSE RD STE P
INDIANAPOLIS, IN 46241

ALLEN COUNTY TREASURER
1 E MAIN ST SUITE 104
FORT WAYNE, IN 46802-1811

ALLEN COUNTY TREASURER
PO BOX 2540
FORT WAYNE, IN 46801

ALLEN JACKSON
105 SOUTH LAKE CIRCLE
MONROE, LA 71203

ALLEN M JACKSON
105 S LAKE CIRCLE
MONROE, LA 71203

ALLEN MATTHEWS JR
108 WATERS EDGE LANE
STEVENSVILLE, MD 21666

ALLEN RUECKERT
7683 SOUTH WOODGREEN ROAD
WEST JORDAN, UT 84084

ALLEN SHUPE
873 EAST 7945 SOUTH
SANDY, UT 84094

ALLEN SPROTT
3601 10TH LN NE APT 18
ROCHESTER, MN 55901

ALLEN SPROTT
3601 10TH LANE NW #18
ROCHESTER, MN 55901

ALLEN W ROHE/HS1336
TRI-CITY AUDIOLOGY, LLC
2034 E SOUTHERN AVENUE, STE I
TEMPE, AZ 85282

ALLGOOD SERVICES OF GA., INC
DBA ALLGOOD PEST SOLUTIONS
PO BOX 465327
LAWRENCEVILLE, GA 30042

ALLIANCE TELECOMMUNICATIONS
CONTRACTOR INC.
323 NEW ROAD BLDG. 2
PARSIPPANY, NJ 07054

ALLIANCEBERNSTEIN LP (AS AGENT)
1345 AVENUE OF THE AMERICAS
39TH FL.
NEW YORK, NY 10105

ALLIANZ GLOBAL CORPORATE &
SPECIALTY
C/O FINANCE DEPT
PO BOX 2542
CAROL STREAM, IL 60132

ALLIANZ GLOBAL RISK US INSURANCE
COMPANY
STELLA VOLKMAN
PO BOX 2542
CAROL STREAM, IL 60132

ALLIED COMMUNICATIONS, INC.
4393 SOUTH RIVERBOAT ROAD
SUITE 300
SALT LAKE CITY, UT 84132

ALLIED HEARING & SPECIALISTS
INC/HS7046-7047
RANDY E PARR
856 15TH AVE
LONGVIEW, WA 98632

ALLIED MEDIA LLC
7101 COLLEGE BLVD
STE 400
SHAWNEE MISSION, KS 66210

ALLIED WASTE SERVICES
1500 SOUTH 7TH STREET
PHOENIX, AZ 85034

ALLIED WASTE SERVICES
PO BOX 78829
PHOENIX, AZ 85062

ALLISON A. RICKS
2790 SOUTH GLENMARE STREET
SALT LAKE CITY, UT 84106

ALLISON ARGUELLO
9853 SOUTH GEODE CIRCLE
SANDY, UT 84094

ALLISON AUDIOLOGY & HEARING AID
SERVICES PC/HS1240
12900 QUEENSBURG LANE #100
HOUSTON, TX 77079

ALLISON AUSTIN
1 CLIPPER COURT
ST. AUGUSTINE, FL 32080

ALLISON BARKER
3461 SOUTH ASHBURY WAY
BOISE, ID 83706

ALLISON BUNGE
2132 SAINT JOHNS AVENUE
JACKSONVILLE, FL 32204

ALLISON BUTTARS
8808 SOUTH OAK LANE
WEST JORDAN, UT 84088

ALLISON CURTIS
9 BIRDS HILL AVENUE
NEEDHAM, MA 02492

ALLISON ERATH SHIPP/HS4135
SHIPPS SENIOR SERVICES
2468 SERACEDAR STREET
BATON ROUGE, LA 70816

ALLISON HAVENS
676 WEST LAVA POINT DRIVE #37
ST. GEORGE, UT 84770

ALLISON L. TRUTZEL
7281 BRITTANY PARK AVENUE
WEST JORDAN, UT 84084

ALLISON MURAMOTO
936 ELLERBY AVE
SALT LAKE CITY, UT 84117

ALLISON RANDOLPH
7036 CALDERWOOD DRIVE
ANTIOCH, TN 37013

ALLISON RICKS
9421 SOUTH CROSSWOOD CIRCLE
SANDY, UT 84092

ALLISON RUSSO
23 CIRQUE DRIVE
FARMINGDALE, NY 11735

ALLISON SANDS
2030 VENABLES STREET
VANCOUVER, BC V5L-2J1 CANADA

ALLISON SCHROEDER
117 STONE STREET APT B
ONEIDA, NY 13421

ALLISON SCOTT
23592 WINDSONG 19H
ALISO VIEJO, CA 92656

ALLISON TRUTZEL
7281 BRITTANY PARK AVENUE
WEST JORDAN, UT 84084

ALLISON TWP
KEYSTONE CENTRAL TAX OFFICE
301 FREDERICK ST
LOCK HAVEN, PA 17745

ALLISON WINCHESTER
3707 NORTH CHATTERTON WAY
BOISE, ID 83713

ALLISUN KALE
21857 CANON DRIVE
TOPANGA, CA 90290

ALLSTATE SECURITY, INC
DBA ALLEN PROTECTION SERVICES
4227 BLUFFTON ROAD
FORT WAYNE, IN 46809

ALLYN E. ROBINSON
1412 SOUTH 17TH STREET
LAS VEGAS, NV 89104

ALLYN ROBINSON
1412 SOUTH 17TH STREET
LAS VEGAS, NV 89104

ALLYNE BETANCOURT
8822 SOUTH CAMEO WAY
SANDY, UT 84093

ALLYSA LUND
260 NORTH DIXIE DRIVE UNIT 7A
ST GEORGE, UT 84770

ALLYSA PRESTON
4242 WOOD ACRES COURT
BOISE, ID 83705

ALLYSON HAMILTON
1222 WEST TEXAS AVENUE
SAN JUAN, TX 78589

ALLYSON JOHNS LMT
9208 HERMITAGE PLACE
NEW ORLEANS, LA 70123

ALLYSON LESUMA
4831 BITTER ROOT DRIVE
TAYLORSVILLE, UT 84129

ALLYSON P HAMILTONDNU
1222 W TEXAS AVE
SAN JUAN, TX 78589

ALLYSON STEELE
195 TIBERWOOD DRIVE
ST. AUGUSTINE, FL 32084

ALMA RUZNIC
4156 SOUTH MEGAN CIRCLE
SALT LAKE CITY, UT 84107

ALOHA HEARING AID SERVICES
INC/HS7097
1481 S KING STREET STE 527
HONOLULU, HI 96814

ALOHA STATE ASSOCIATION OF THE DEAF
C/O NATHAN HOLMES
PO BOX 88591
HONOLULU, HI 96830

ALOHA/ADULT LOSS OF HEARING
ASSOCIATION INC
4001 E FORT LOWELL ROAD
TUCSON, AZ 85712

ALONNA M WATSON
101 EAST TRAIL END DRIVE
BELFAIR, WA 98528

ALONNA WATSON
101 EAST TRAIL END DRIVE
BELFAIR, WA 98528

ALPHAMADIGA LLC (DBA MY CITY SHOWS)
C/O JOHN KOLDITZ
1533 CUTTING HORSE LANE
AUSTIN, TX 78727

ALSTON & BIRD LLP
1201 WEST PEACHTREE STREET
ATLANTA, GA 30309

ALTERNATIVE COMMUNICATION
SERVICES/ACS
9236 BRINDLEWOOD DRIVE
ODESSA, FL 33556

ALVAREZ AUDIOLOGY & HEARING/HS6251
INDIRA ALVAREZ
6615 GUNN HWY
TAMPA, FL 33625

ALVARO TRUJILLO
206 EAST 820 SOUTH
CEDAR CITY, UT 84720

ALVIN MOSCOVITZ
826 BAY AVENUE #1067
CAPITOLA, CA 95010

ALVINA MALCOLM
11375 REIGER ROAD #403
BATON ROUGE, LA 70809

ALVINA MILLS
43 EAST 200 NORTH
HURRICANE, UT 84737

ALYCIA BERMEA
1331 NORTH DIXIE DOWNS ROAD
ST GEORGE, UT 84770

ALYCIA GRYMES
7397 WEST JEFFERSON ROAD
MAGNA, UT 84044

ALYSIA MCEVOY
1039 EAST LOGAN AVENUE
SALT LAKE CITY, UT 84105

ALYSIA WOODRUFF MCEVOY
1039 EAST LOGAN AVENUE
SALT LAKE CITY, UT 84105

ALYSON CLARK
8047 S SLIDE CREEK
MERIDIAN, ID 83642

ALYSON HUDAK
8248 COOLIDGE STREET
MIDVALE, UT 84047

ALYSON REID
154 RIVER RIDGE LANE
ROSWELL, GA 30075

ALYSSA BANNER
145 NORTH 8TH STREET APT 1L
BROOKLYN, NY 11249

ALYSSA BERNARD
239 SOUTH 200 EAST #15
ST GEORGE, UT 84770

ALYSSA BLACKHAM
1509 SOUTH 3050 WEST
VERNAL, UT 84078

ALYSSA BURNINGHAM
681 SOUTH TEMPLE HILL CIRCLE
BOUNTIFUL, UT 84010

ALYSSA DOUBLEDAY
3692 NORTH JULLION WAY
BOISE, ID 83704-4040

ALYSSA GAGNON
48 E STREET
SOUTH PORTLAND, ME 04106

ALYSSA GREEN
886 RED OAKS DRIVE
MURRAY, UT 84123

ALYSSA HANSEN
1220 EAST 800 NORTH APT 3B
PRICE, UT 84501

ALYSSA HOOVER
850 STEPHANIE STREET NORTH APT 52
MONMOUTH, OR 97361

ALYSSA MARTINEZ
1103 HIDDEN VALLEY DRIVE
SANDY, UT 84094

ALYSSA MCCLURE
6840 SOUTH 3235 WEST
WEST JORDAN, UT 84084

ALYSSA RAY
10480 SILVERFOX DRIVE
BOISE, ID 83709

ALYSSA ROMANISZYN
7760 CHANDA HEIGHTS APT 2328
COLORADO SPRINGS, CO 80920

ALYSSA SEIDEMAN
1148 SOUTH PHILLIPPI STREET
BOISE, ID 83705

ALYSSA THOMAS NAVARRO
9100 WEST BROGAN DRIVE #202
BOISE, ID 83709

ALYSSA VAISEY
5921 NORTH ORACLE ROAD APT 142
TUCSON, AZ 85704

ALYSSE HETZEL
P.O. BOX 55722
RIVERSIDE, CA 92517

ALYSSIA BATTLE
4124 TALAVERA COURT
LAS VEGAS, NV 89110

AMANDA ANDERSON
168 C STREET
MOUNTAIN HOME, ID 83647

AMANDA BAKER
807 SHANNON CRCL CONNECTOR NE
ROME, GA 30161-1938

AMANDA BENNIE
5612 GAZEBO WAY
LAS VEGAS, NV 89142

AMANDA BORDS
2891 ROUTE 22
PATTERSON, NY 12563

AMANDA BRAY
1710 X STREET
VANCOUVER, WA 98661

AMANDA BRIDGERS
169 IVEY DR.
KENLY, NC 27542

AMANDA BUTRUM
147 VALLECITOS ROAD
TIJERAS, NM 87059

AMANDA C. FISH
2518 HURSTON LANE NE, UNIT E
WASHINGTON, DC 20018

AMANDA COLE
559 NORTH JOYCE STREET
LOMBARD, IL 60148

AMANDA COMPTON
3473 WHITMAN DRIVE
BOISE, ID 83716

AMANDA COOK
1114 FARMLAND DRIVE
COLUMBUS, OH 43085

AMANDA CRANE
15125 WEST ROAD #525
HOUSTON, TX 77095

AMANDA CRANER
3796 NEW VILLAGE ROAD
WEST JORDAN, UT 84084

AMANDA D LUJAN
103 CATRON ST UNIT #5
SANTA FE, NM 87501

AMANDA DETORRES
4936 SOUTH 2500 WEST
ROY, UT 84067

AMANDA DONOHOUE
33 BISHOPSGATE DRIVE APT 1101
CINCINNATI, OH 45246

AMANDA EISENHART
1164 WASHINGTON AVENUE
PORTLAND, ME 04103

AMANDA FINLEY
2249 WEST PORTOBELLO AVENUE
MESA, AZ 85202

AMANDA FISH
2518 HURSTON LANE NE UNIT E
WASHINGTON, DC 20018

AMANDA FREESTONE
570 EAST 400 NORTH
PRICE, UT 84501

AMANDA G SNOW
1726 CEDAR STREET
NILES, MI 49120

AMANDA GALLANT
222 EAST KIRKWOOD AVENUE
DES MOINES, IA 50315

AMANDA GARROW
2607 WINDSOR CIRCLE
SALT LAKE CITY, UT 84106

AMANDA GARVER PLUMMER

AMANDA GRACIA
2001 RAMROD AVENUE #915
HENDERSON, NV 89014

AMANDA GRAYSON
425 ESHLURE COURT
DELAWARE, OH 43015

AMANDA HARRIS
1723 NORTH RIDGEVIEW #300
OLATHE, KS 66061

AMANDA HAUGSE
6505 EAST OSBORN ROAD APT 240
SCOTTSDALE, AZ 85251

AMANDA HAYS
4800 WESTGATE BLVD #103
AUSTIN, TX 78745

AMANDA HEINBAUGH
413 WEST 52ND STREET APT 1A
NEW YORK, NY 10019

AMANDA HOOPER
4521 BRIDGESIDE WAY 16U
TAYLORSVILLE, UT 84123

AMANDA HOSEK
755 CURFEW STREET
SAINT PAUL, MN 55114

AMANDA HUBBARD
3708 GATES CIRCLE
SANTA CLARA, UT 84765

AMANDA HUHTA
3271 LAKESIDE VIEW DRIVE
TUCSON, AZ 85730

AMANDA J. KAHLER
2100 W LEMON TREE PL UNIT 7
CHANDLER, AZ 85224

AMANDA JENSEN
1305 NORTH ANDREW AVENUE
KUNA, ID 83634

AMANDA JERNIGAN
12100 METRIC BLVD #1021
AUSTIN, TX 78758

AMANDA JOHNSON
6521 SPRINGFIELD DRIVE
ARLINGTON, TX 76016

AMANDA KAHLER
2100 WEST LEMON TREE PLACE UNIT 7
CHANDLER, AZ 85224

AMANDA KERSCHENSTEINER
16541 ANTIGUA AVENUE
CALDWELL, ID 83607

AMANDA KLINE
3599 CENTERVILLE ROAD
VADNAIS HEIGHTS, MN 55127

AMANDA KRESGE
1912 DEVONSHIRE DRIVE
FORT COLLINS, CO 80526

AMANDA L. CRANER
3796 NEW VILLAGE ROAD
WEST JORDAN, UT 84084

AMANDA LACEY
1121 GOLFVIEW DRIVE
CARMEL, IN 46032

AMANDA LEIGH
156 WEST 500 SOUTH #9
ST. GEORGE, UT 84770

AMANDA LEIGH REDDICK
933 MICHIGAN AVE
PALM HARBOR, FL 34683

AMANDA LEISTEN
6704 WEST CHEYENNE DRIVE
SIOUX FALLS, SD 57106

AMANDA LERMA
6308 SHADY GREEN
SAN ANTONIO, TX 78250

AMANDA M SALAZAR SMITH
1984 HIGHWAY 65
NEW RICHMOND, WI 54017

AMANDA M YSASSI
4814 ALMA
CORPUS CHRISTI, TX 78411

AMANDA MACINTOSH
#324-99 BEGIN ST.
COQUITLAM, BC V3K 6R5 CANADA

AMANDA MARTIN
865 LAVA FLOW DRIVE
SANTA CLARA, UT 84765

AMANDA MCQUAID
6129-B TAHOE CIRCLE
WOODBURY, MN 55125

AMANDA MOLINA
4600 LORNA PLACE
LAS VEGAS, NV 89107

AMANDA MONTOYA KRESGE
1912 DEVONSHIRE DR
FORT COLLINS, CO 80526

AMANDA MOON
2202 EAST WALNUT STREET
DES MOINES, IA 50317

AMANDA MORROW
815 NORTH 52ND STREET UNIT 2243
PHOENIX, AZ 85008

AMANDA MOYER
370 WEST JOHNSON STREET C1
PHILADELPHIA, PA 19144

AMANDA MURPHY
2080 EAST DELMONT DRIVE
SALT LAKE CITY, UT 84117

AMANDA MUSCATO
3550 78TH STREET APT 4J
JACKSON HEIGHTS, NY 11372

AMANDA MYRICK
1214 WEST RIVERHOUSE CIRCLE
MURRAY, UT 84123

AMANDA NEEDHAM
1212 WEST HONEYSUCKLE LANE
CHANDLER, AZ 85248

AMANDA OHEARN
74 MEADOWBROOK ROAD
ROCHESTER, NY 14620

AMANDA PLUMMER
82 TROTTERS CIRCLE
DELAWARE, OH 43015

AMANDA PYPER
26 EAST 520 SOUTH
IVINS, UT 84746

AMANDA QUENT
3011 WEST TWIN SPRINGS COURT
TAYLORSVILLE, UT 84129

AMANDA REDDICK
10932 SW 135 PLACE
MIAMI, FL 33186

AMANDA REYNOLDS-MCCLURE
3307 EAST 100TH PLACE
TULSA, OK 74137

AMANDA RICHTER
75 VILLAGE DRIVE
QUINCY, MA 02169

AMANDA RUPKE
929 LAKE STREET
SALT LAKE CITY, UT 84105

AMANDA SIDNEY
5419 WEST TROPICANA AVENUE #1004
LAS VEGAS, NV 89103

AMANDA SIMMONS
7204 TWIN OAKS DRIVE
INDIANAPOLIS, IN 46226

AMANDA SMITH
135 NORTH 500 WEST
LAVERKIN, UT 84745

AMANDA SMITH
1984 HIGHWAY 65
NEW RICHMOND, WI 54017

AMANDA SMITH
2004 WEST 13730 SOUTH
RIVERTON, UT 84065

AMANDA SNOW
1726 CEDAR STREET
NILES, MI 49120

AMANDA SPIGARELLI
428 RAILROAD AVENUE
HELPER, UT 84526

AMANDA THAUT
3476 E. MERRILL AVE.
GILBERT, AZ 85234

AMANDA THOMAS
769 EAST PRAYA DRIVE
IVINS, UT 84738

AMANDA TOMITA
1007 WEST SUNBERRY DRIVE
MURRAY, UT 84123

AMANDA VASQUEZ
390 NORTH 200 EAST
PRICE, UT 84501

AMANDA VOTH
15745 87TH STREET SOUTH
HASTINGS, MN 55033

AMANDA WHARTON STACEY
14 VELA CIRCLE
ROANOKE, VA 24019

AMANDA WHITE
570 SOUTH 100 EAST
ST. GEORGE, UT 84770

AMANDA WINDSOR
7323 MAGNOLIA TERRACE
BURNABY, BC V5E-4M3 CANADA

AMANDA WINDSOR
7823 MAGNOLIA TERRACE
BURNABY, BC V5E 4M3 CANADA

AMANDA WOODS
1104 WEST DECATUR PLACE
BROKEN ARROW, OK 74011

AMANDA WOODS
4014 E 42 ST
TULSA, OK 74135

AMANDA WOOLSEY
470 EAST 1100 SOUTH #11
ST. GEORGE, UT 84790

AMANDA YSASSI
4814 ALMA
CORPUS CHRISTI, TX 78411

AMARIS ELLIOTT
7445 EAST EAGLE CREST DRIVE UNIT 1141
MESA, AZ 85207

AMARIS M MONAREZ
1410 MICHELLE CT APT S
COLORADO SPRINGS, CO 80916

AMARIS MONAREZ
1410 MICHELLE CT. APT S.
COLORADO SPRINGS, CO 80916

AMAZON CAFE
10230 BERKELEY PLACE DRIVE SUITE 130
CHARLOTTE, NC 28262

AMAZON.COM CORPORATE CREDIT
GECRB
PO BOX 530958
ATLANTA, GA 30353

AMBER ANN LLOYD/HS6321
923 SOUTH 150 EAST
KAYSVILLE, UT 84037

AMBER BAHLER
1443 DUFFIELD STREET
PITTSBURGH, PA 15206

AMBER BELL
179 SOUTH 2600 WEST
HURRICANE, UT 84737

AMBER BEST
865 LARKSPUR ROAD
ST. GEORGE, UT 84790

AMBER BRIDE
1139 NORTH 1570 WEST
ST GEORGE, UT 84770

AMBER BURLEY
3338 PEACHTREE ROAD APT 904
ATLANTA, GA 30326

AMBER CONNELLY
1835 BURNT OAK
NORMAN, OK 73071

AMBER DAUN CONNELLY

AMBER DEYOUNG
224 69TH PLACE
FRIDLEY, MN 55432

AMBER EASTER SIMMONS
6113 NELLIES ST
WEST JORDAN, UT 84081

AMBER ELAINE VANORMAN
1722 SE 60TH CT
HILLSBORO, OR 97123

AMBER FELTER
61 EAST HENDERSON AVENUE APT I
COLUMBUS, OH 43214

AMBER FRASH
2456 1/2 TREMONT AVENUE
CLEVELAND, OH 44113

AMBER GALLOWAY GALLEGO
2322 PRINCESS DEANNA LANE
KATY, TX 77493

AMBER GANN
901 29TH STREET
HONDO, TX 78861

AMBER GARCIA
1805 3RD STREET SOUTH
NAMPA, ID 83651

AMBER GILBERT
8950 CAMPO ROAD
SPRING VALLEY, CA 91977

AMBER GRESS
10330 FLATLAND STREET
BOISE, ID 83709

AMBER GUILLE
21060 LONKEY LANE
CALDWELL, ID 83607

AMBER HERTSGAARD
213 BOLERORIDGE PLACE
ESCONDIDO, CA 92026

AMBER HODSON
348 WILDROSE CIRCLE
PINOLE, CA 94564

AMBER HOFTYZER DEYOUNG
224 69TH PLACE
MINNEAPOLIS, MN 55432

AMBER HUGHES
2020 SOUTH DENVER AVENUE
BOISE, ID 83706

AMBER ILG
71 GREAT ROAD
SHIRLEY, MA 01464

AMBER JANSUY
5853 ALINGTON BEND DRIVE
LAS VEGAS, NV 89139

AMBER JONES
926 SOUTH WHITEWATER DRIVE
NAMPA, ID 83686

AMBER KAEMMERLING
7201 MESA VERDE TRAIL
FORT WORTH, TX 76137

AMBER LEHMAN
4837 WETHERSFIELD PLACE WEST
JACKSONVILLE, FL 32257

AMBER LUDWIG
2808 WEST PILLSBURY STREET
LANCASTER, CA 93536

AMBER LYNN
MAHAN/ONTHEWALLTVMOUNT.COM
679 HARRISBURG HILL RD
ALEXANDRIA, KY 41001

AMBER MIRELES
950 SEVEN HILLS DRIVE #1025
HENDERSON, NV 89052

AMBER MITCHELL
8119 LOST CANYON TRAIL
ARLINGTON, TX 76002

AMBER NOLTE
14430 NORTH 19TH AVENUE 179 N
PHOENIX, AZ 85023

AMBER REALE
PO BOX 2474
LANCASTER, CA 93539

AMBER SIMMONS
6113 NELLIES STREET
WEST JORDAN, UT 84081

AMBER SULLIVAN
7152 GABLE STONE LANE
NEW ALBANY, OH 43054

AMBER THOMAS
930 BUTTE PASS
FORT COLLINS, CO 80526

AMBER THOMAS
6028 SILVER FOX DRIVE #104
KEARNS, UT 84118

AMBER TUCKER
1043 - 19TH STREET
ROCK ISLAND, IL 61201

AMBER VANORMAN
1722 SE 60TH COURT
HILLSBORO, OR 97123

AMBER WARREN
2013 NORTH FRY ROAD #1908
KATY, TX 77449

AMBER WHELAN
2821 WILLOW TREE LANE UNIT D
FORT COLLINS, CO 80525

AMBER WILLIAMS
7188 BEVERLY GLENN
LAS VEGAS, NV 89110

AMBER WOLSEY
4696 SOUTH SUNSTONE ROAD APT #201
TAYLORSVILLE, UT 84123

AMBER WOODWARD
6756 SOUTH GREVILLEA LANE
WEST JORDAN, UT 84081

AMBERLEE OZMENT
6264 EAST ROUGH ROCK DRIVE
TUCSON, AZ 85756

AMEAR ALHADIDI
3716 ALDERWOOD DRIVE
NORTH LAS VEGAS, NV 89032-3456

AMEENA JORDAN
635 FLORIDA AVE NE APT B
WASHINGTON, DC 20002

AMEL KESEROVIC
1437 NORTH SHAMROCK STREET
BOISE, ID 83713

AMELA HALILOVIC
8553 WEST FAIRVIEW AVENUE #301
BOISE, ID 83704

AMELIA NIELSEN
128 S STREET
SALT LAKE CITY, UT 84103

AMELIA REYES
89 BOUNDRY LANE
NAMPA, ID 83686

AMELIA RIVERA
519 HEADINGLY AVENUE NW
ALBUQUERQUE, NM 87107

AMERICA ONLINE INC./AOL
GENERAL POST OFFICE
PO BOX 5696
NEW YORK, NY 10087

AMERICAN ACADEMY OF AUDIOLOGY,
INC.
AAA LOCKBOX
11654 PLAZA AMERICA DRIVE, SUITE 507
RESTON, VA 20190

AMERICAN ACADEMY OF AUDIOLOGY/VA
11654 PLAZA AMERICA DR. STE. 507
RESTON, VA 20190

AMERICAN CLEANING COMPANY LLC
52844 KARON DRIVE
MACOMB, MI 48042

AMERICAN DEAF ADVOCACY AND REHAB
ASSOC
PO BOX 112
FREEPORT, PA 16229

AMERICAN DEAFNESS & REHABILITATION
ASSOC
C/O ALAN PARNES
PO BOX 251361
WOODBURY, MN 55125

AMERICAN EXPRESS (AMEX)
TRAVEL RELATED SERVICES, CO. INC.
PO BOX 360001
FORT LAUDERDALE, FL 33337

AMERICAN EXPRESS CORP CARDS
(AMEX)
PO BOX 360001
FORT LAUDERDALE, FL 33337

AMERICAN HEALTH RESOURCES INC
130 LIBERTY STREET STE 13A
BROCKTON, MA 02301

AMERICAN HEALTH RESOURCES, INC.
C/O LISA BRONSTEIN
130 LIBERTY STREET, SUITE 13A
BROCKTON, MA 02301

AMERICAN HEARING AID
ASSOCIATION/AHAA
PO BOX 1700
CHADDS FORD, PA 19317

AMERICAN HEARING AID CENTER OF THE
SOUTHBAY INC/HS6045,6056
5565 GROSSMONT CTR DR BLDG 3 STE
153
LA MESA, CA 91942

AMERICAN HEARING AID CENTER/HS1029
1821 REID STREET
PALATKA, FL 32177

AMERICAN HEARING CARE/HS6182
REGIONAL HEARING & BALANCE CENTER
3345 MERLIN DRIVE STE 200
IDAHO FALLS, ID 83404

AMERICAN HEARING CENTER OF THE
SOUTH BAY/HS6057
9340 CLAIREMONT MESA BLVD STE D
SAN DIEGO, CA 92123

AMERICAN MANAGEMENT ASSOCIATION
INC.
ATTN REGISTRAR
600 AMA WAY
SARANAC LAKE, NY 12983

AMERICAN MEDICAL & EQUIPMENT
SUPPLY INC/HS2217
3725 UNION AVE
SAN JOSE, CA 95124

AMERICAN PAYROLL INSTITUTE, INC
C/O APA
660 N MAIN AVE, STE 100
SAN ANTONIO, TX 78205

AMERICAN RED CROSS
2111 DANA AVE
CINCINNATI, OH 45207

AMERICAN RED CROSS
ATTN FIN. DEV.
10195 CORPORATE SQUARE
SAINT LOUIS, MO 63132

AMERICAN REGISTRY FOR INTERNET
NUMBERS, LTD
PO BOX 79010
BALTIMORE, MD 21279

AMERICAN SCHOOL FOR THE DEAF
139 NORTH MAIN STREET
W HARTFORD, CT 06107

AMERICAN SIGN LANGUAGE TEACH
ASSOC/FL
PO BOX 20823
SAINT PETERSBURG, FL 33742

AMERICAN SIGN LANGUAGE TEACHERS
ASSOCIATION/ASLTA
ATTN CATHY BOUTON
PO BOX 38
CLINTON, WA 98236

AMERICAN SOCIETY FOR DEAF
CHILDREN, INC/THE ENDEAVOR
TAMI HOSSLER, THE ENDEAVOR EDITOR
18350 VICENZA WAY
MIROMAR LAKES, FL 33913

AMERICAN SOCIETY FOR TRAINING &
DEVELOPMENT/ASTD CORP
PO BOX 1567
MERRIFIELD, VA 22116

AMERICAN SOCIETY OF PREVENTION OF
CRUELTY AGAINST ANIMALS
ASPCA
PO BOX 96929
WASHINGTON, DC 20090

AMERICAN SPEECH LANGUAGE HEARING
ASSOC
P.O. BOX 79468
BALTIMORE, MD 21279

AMERICANS FOR BETTER HEARING
FOUNDATION CORP/HS3078
ABHF
7630 S COUNTY LINE ROAD STE 1
BURR RIDGE, IL 60527

AMERIGAS PROPANE LP
PO BOX 7155
PASADENA, CA 91109

AMETEK PROGRAMMABLE POWER, INC.
9250 BROWN DEER ROAD
SAN DIEGO, CA 92121

AMF BOWLING CENTERS, INC
AMF E CAROLINA LANES ATTN MANDY
SCHULER
700 RED BANKS RD
GREENVILLE, NC 27858

AMI MURRAY
7508 WEATHERBY DRIVE
DERWOOD, MD 20855

AMI SLATER
193 PORTER STREET
MANCHESTER, CT 06040

AMINATA GITTENS
208 BEECH STREET
VALLEY STREAM, NY 11580

AMIRA GRIFFITH
5002 DOWNING STREET
ORLANDO, FL 32839

AMMON LOCKWOOD
9063 GALBREATH WAY
MAGNA, UT 84044

AMMON RAMOS
2018 WEST 1760 NORTH
ST. GEORGE, UT 84770

AMPAK TECHNOLOGY INC
NO. 1 JEN AL ROAD, HSINCHU INDUSTRIAL
PARK
HUKOU, TAIWAN 30352 ROC

AMY A MILCZNSKI
319 KRISTIN DR UNIT 1
RICHMOND, KY 40475

AMY ADKINS
205 WASHINGTON STREET APT #4
ALEXANDRIA, KY 41001

AMY ADKINS
205 WASHINGTON ST #4
ALEXANDRIA, KY 41001

AMY ANDERSON
7391 KAHLER COURT NE
OTSEGO, MN 55301

AMY ANDREWS
9790 WEST RIFLEMAN STREET
BOISE, ID 83704

AMY B. CHRISTENSEN
2040 ATKIN AVE
SALT LAKE CITY, UT 84109

AMY BARTON
1836 MOUNTAIN POINTE AVENUE
NAMPA, ID 83651

AMY BENICH
13527 SOUTH FAIR HILL COURT
DRAPER, UT 84020

AMY BENOIT
4515 CONTOUR BLVD UNIT D
SAN DIEGO, CA 92115

AMY BORDEAN
225 WEST LEWIS STREET
ROSSVILLE, GA 30741

AMY BOWERS
4775 SOUTH BONAIR STREET
HOLLADAY, UT 84117

AMY BRINSON
3406 BERTHA LANE
GREENVILLE, NC 27830

AMY BRODERICK
3539 WINDMILL DRIVE
SANTA CLARA, UT 84765

AMY BROWNING
5452 MARE CREEK DRIVE
CRESTVIEW, FL 32539

AMY BURNSIDE
1312 WESTMINSTER AVENUE
SALT LAKE CITY, UT 84105

AMY CHRISTENSEN
2040 ATKIN AVENUE
SALT LAKE CITY, UT 84109

AMY CONE
27 ELLIS DRIVE
JACKSON, TN 38301

AMY CONSTABLE
7977 CHAPEL ROAD
NILES, MI 49120

AMY COREY
193 HARVEST LN
PLANTSVILLE, CT 06479

AMY DEILY
801 ASKIN STREET
MAUMEE, OH 43537

AMY DEILY
801 ASKON ST
MAUMEE, OH 43537

AMY DELAMARE
1064 DUPONT AVENUE
SALT LAKE CITY, UT 84116

AMY DESPAIN
476 WEST 500 NORTH UNIT 2
SAINT GEORGE, UT 84770

AMY DEVANEY
351 WEST 125 SOUTH
IVINS, UT 84738

AMY DEWAAL
4545 SOUTH ARTHERTON DR #80
TAYLORSVILLE, UT 84123

AMY DIGAUDIO
37 LAYTON AVENUE
AMHERST, NY 14226

AMY DUNCAN
9105 LEGACY DRIVE
SAND SPRINGS, OK 74063

AMY E. SANCHEZ-JUAREZ
4223 COPPER SKY LANE
KATY, TX 77494

AMY EDWARDS SMITH
4133 RIVER CHASE DRIVE
GREENVILLE, NC 27858

AMY ELIZABETH HAINES/HS6436
23 CALLE LA ESPALDA
SAN CLEMENTE, CA 92673

AMY ELLIS
607 EAST 3990 SOUTH
SALT LAKE CITY, UT 84107

AMY ENGLER
1521 EVERGREEN DRIVE
LAKEVIEW, NY 14085

AMY ESHELMAN
902 ALICE AVENUE
SAN LEANDRO, CA 94577

AMY FLOTO
1156 WEST COLCHESTER DRIVE
EAGLE, ID 83616

AMY FLOWERS
56 GREENFIELD #2
FREEPORT, IL 61032

AMY FOWLER
2505 PONDEROSA DRIVE
LAWRENCE, KS 66046

AMY FRANCIS
505 COCONUT DRIVE
SAINT AUGUSTINE, FL 32095

AMY FRANCIS
505 COCONUT DRIVE
ST. AUGUSTINE, FL 32095

AMY FRANKS
1741-82 SOUTH CLEARVIEW AVENUE
MESA, AZ 85209

AMY FRYMAN
6358 NORTH 103RD STREET
MILWAUKEE, WI 52335

AMY GARLINGTON
7001 ST. ANDREWS ROAD #142
COLUMBIA, SC 29212

AMY GLISSON
5631 HWY 161
SPRINGFIELD, TN 37172

AMY GRAINGER
8903 SEQUOIA ROAD
WOODBURY, MN 55125

AMY GRAVITZ
124 CAMELOT DRIVE
ROCHESTER, NY 14623

AMY GREENWALDT
1029 124TH CIRCLE NW
COON RAPIDS, MN 55448

AMY GREENWALDT
1029 124TH CIRCLE NW
MINNEAPOLIS, MN 55448

AMY HALL-MCLAUGHLIN
1052 PINEWOOD AVENUE
SANGER, CA 93657

AMY HARDY
4151 MONARCH WAY
SALT LAKE CITY, UT 84124

AMY HARRIS
13009 27TH AVENUE NORTHEAST
SEATTLE, WA 98125

AMY HAY
26861 KELLI DRIVE
DENHAM SPRINGS, LA 70726

AMY HERMANSEN
1409 RIO GRANDE STREET
SAN JUAN, TX 78503

AMY HOGLE
729 S 93RD STREET
WEST ALLIS, WI 53214

AMY HOURAN
134 WOODLAWN AVENUE
PORTLAND, ME 04103

AMY HULSEY
1424 NORTH 5TH STREET
BOISE, ID 83702

AMY J GLISSON
5631 HWY 161
SPRINGFIELD, TN 37172

AMY JOHNSON
2250 PRAIRIE CIRCLE
RIVERTON, UT 84065

AMY JORDAN
1366 SOUTH STEWART STREET
SALT LAKE CITY, UT 84104

AMY KALMUS
2024 NORTH NEVADA AVENUE
COLORADO SPRINGS, CO 80907

AMY KONOPA
12171 BEACH BLVD #1721
JACKSONVILLE, FL 32246

AMY KRELLER-KOCHIS
3229 91ST STREET
LUBBOCK, TX 79423

AMY KROLL
1978 BUENA VISTA PLACE
LOVELAND, CO 80538

AMY L MATTERN
7919 NORTH COUNTY RD 21 WEST
LIZTON, IN 46149

AMY L SANGDER, LMP
6613 ARMAR ROAD
MARYSVILLE, WA 98270

AMY L WINDHURST
8702 PITCH PINE WAY
LOUISVILLE, KY 40228

AMY L. KALMUS
2024 NORTH NEVADA AVENUE
COLORADO SPRINGS, CO 80907

AMY L. STEVLINGSON
PO BOX 57175
SALT LAKE CITY, UT 84157

AMY LAM
9425 RIVERSIDE DRIVE APT 215
SANDY, UT 84070

AMY LANGFORD
2141 TRAILRIDGE DRIVE
CINCINNATI, OH 45215

AMY LANKHEIT
901 SKY VALLEY TRAIL
SMYRNA, TN 37167

AMY LOMELLINI
17 BERRY STREET
VALLEY STREAM, NY 11580

AMY LONERGAN
12 INGRAM RIVER LANE
INGRAMPORT, NS B3Z-4A2 CANADA

AMY LYNN GARLINGTON
7001 ST. ANDREWS ROAD #142
COLUMBIA, SC 29212

AMY MARKIN
4909 HARWOOD CT
DURHAM, NC 27713

AMY MATTERN
7919 NORTH COUNTY ROAD 21 WEST
LIZTON, IN 46149

AMY MILCZNSKI
319 KRISTIN DRIVE UNIT 1
RICHMOND, KY 40475

AMY MURPHY
6968 WEST COPPER HILL DRIVE
WEST VALLEY CITY, UT 84128

AMY MYERS
2034 STREET HIGHWAY 361 STE B P.O.
BOX 473
PORT ARANSAS, TX 78373

AMY N LANGFORD
2141 TRAILRIDGE DR
CINCINNATI, OH 45215

AMY NASIATKA
8900 ERINSBROOK DRIVE
RALEIGH, NC 27617

AMY NICHOLLS
3193 RED ROCK ROAD
SANTA CLARA, UT 84765

AMY NUNNS
5065 HUNTINGTON CIRCLE
WEST CHESTER, OH 45069

AMY OTTMAN
8412 SOUTH DOUGLAS AVENUE
OKLAHOMA CITY, OK 73139

AMY PENNY
P.O. BOX 241803
CHARLOTTE, NC 28224

AMY PIKE
734 ELK RANCH LANE
FORT COLLINS, CO 80524

AMY REID
2519 SOUTH SIENNA DRIVE
NAMPA, ID 83686

AMY RENFRO
5258 SOUTH ROME BEAUTY PARK
MURRAY, UT 84123

AMY ROSE
608 HIXON PLACE
VASSAR, MI 48768

AMY RUTH MCGRAW
1 DURHAM CT.
IOWA CITY, IA 52240

AMY SAKELLARIOU
107 DUNHAM ROAD
DEWITT, NY 13214

AMY SANCHEZ-JUAREZ
4223 COPPER SKY LANE
KATY, TX 77494

AMY SANDBULTE
1972 110TH AVENUE
HARDWICK, MN 56134

AMY SANDSTROM HILL
214 CAPRI
LAKEWAY, TX 78734

AMY SEIBERLICH
9957 GROVE WAY #A
WESTMINSTER, CO 80031

AMY SILVIS
18838 WEST 160TH PLACE
OLATHE, KS 66062

AMY SIMONSEN
819 MAYFAIR DRIVE
RACINE, WI 53402

AMY SKIDMORE
3867 DIXON ROAD
INNISFIL, ON L9S-2R8 CANADA

AMY SMITH
4133 RIVER CHASE DRIVE
GREENVILLE, NC 27858

AMY SOBEL
220 BURBANK RD
LONG MEADOW, MA 01106

AMY STEFFENAUER
5109 QUAIL RIDGE DRIVE
MCKINNEY, TX 75070

AMY STEVLINGSON
PO BOX 57175
SALT LAKE CITY, UT 84157

AMY STORCH
3284 45TH STREET #3F
ASTORIA, NY 11103

AMY TRAGER
90 CAPE HENRY TRAIL
WEST HENRIETTA, NY 14586

AMY UTTER
3306 CAMELLIA DRIVE
PORTSMOUTH, VA 23703

AMY VANDERHEYDEN
8449 WEST LAUREL LANE
PEORIA, AZ 85345

AMY WEIGEL
1559 WEST SWEDEN ROAD
BROCKPORT, NY 14420

AMY WILLIAMS
518 RED FOX ROAD SE
CEDAR RAPIDS, IA 52403

AMY WINDHURST
8702 PITCH PINE WAY
LOUISVILLE, KY 40228

AMY ZENIZO
4525 E. WATER STREET
TUCSON, AZ 85712

AMY ZENIZO
4525 E WATER ST
TUCSON, AZ 85716

AN AID TO LIFE INC/HS7193-7198
MIRACLE EAR
5500 BUCKEYSTOWN PIKE
FREDERICK, MD 21703

ANA C HERNANDEZ

ANA HERNANDEZ
13330 NW 5TH TERRECE
MIAMI, FL 33182

ANA MCDEVITT
1951 EAST WILSON LANE APT A
MERIDIAN, ID 83642

ANA YOUNG
707 WEST MACKINAC DRIVE #10N
TAYLORSVILLE, UT 84123

ANAGRAPHICA INC
1906 S 3850 W
SALT LAKE CITY, UT 84104

ANAHEIM COMMUNITY FOUNDATION
200 S BLVD STE 433
ANAHEIM, CA 92805

ANALEISE NEILSEN
641 EAST 490 SOUTH
IVINS, UT 84738

ANDOVER HEARING CENTER, LLC/HS6198
11 CHESTNUT STREET, STE 6
ANDOVER, MA 01810

ANDRAEA M MAGEE
9063 JENSEN AVE S
COTTAGE GROVE, MN 55016

ANDRAEA MAGEE
9063 JENSEN AVENUE SOUTH
COTTAGE GROVE, MN 55016

ANDRE HAMAMEH
11700 WALLSTREET APT 5206
SAN ANTONIO, TX 78230

ANDRE HOLSOMBACK
5112 VINE STREET
DAVENPORT, IA 52806

ANDRE ODNOHA
8487 CANMORE DRIVE
WEST JORDAN, UT 84081

ANDREA AYALA
9931 HYATT RESORT DRIVE #1535
SAN ANTONIO, TX 78251

ANDREA CHAVEZ
7525 STURGESS AVENUE
LA MESA, CA 91941

ANDREA CHILD
1947 SOUTH 2620 EAST CIRCLE
ST GEORGE, UT 84790

ANDREA CROSSON
1162 FLEMING TRAIL
MABLETON, GA 30216

ANDREA DRESSNER
1508 ROSALIE STREET
PHILADELPHIA, PA 19149

ANDREA DRESSNER-BEAVER
1508 ROSALIE STREET
PHILADELPHIA, PA 19149

ANDREA FERGUSON
11710 SOUTH SHANNAN STREET #1223
OLATHE, KS 66062

ANDREA GINN
708 FLORIDA STREET SE
ALBUQUERQUE, NM 87108

ANDREA GOELLER
11744 AMBER STONE DRIVE
SOUTH JORDAN, UT 84095

ANDREA GRAFF
1301 WEST INDIAN HILLS DRIVE UNIT 37
ST. GEORGE, UT 84770

ANDREA HAMILTON
2501 NE 138TH AVENUE APT 4
VANCOUVER, WA 98684

ANDREA HARALSON
14302 NE 40TH CIR.
VANCOVER, WA 98682

ANDREA HARTMAN
19240 GLEASON ROAD
HAMEL, MN 55340

ANDREA HOPKINS
10612 PROVIDENCE DRIVE
LOUISVILLE, KY 40291

ANDREA HORNE
3816 ALTHORP DRIVE
WILSON, NC 27893

ANDREA J HARALSON
14302 NE 40TH CIR.
VANCOUVER, WA 98682

ANDREA JACKSON
423 SOUTH 900 EAST APT B6
ST. GEORGE, UT 84770

ANDREA KATHERINE OPATRNY
6451 150TH STREET NORTH
HUGO, MN 55038

ANDREA KOSKI
PO BOX 571041
SALT LAKE CITY, UT 84157

ANDREA LAMBERT
559 CARDINAL LANE RR5
RENFREW, ON K7V-3Z8 CANADA

ANDREA LATONA
544 NORTHLAND AVENUE
ROCHESTER, NY 14609

ANDREA LUIKART
863 CRYSTAL DRIVE
ST. GEORGE, UT 84770

ANDREA LUND
706 WEST VINE STREET
MURRAY, UT 84123

ANDREA NELSON
34014 133RD AVENUE SE
AUBURN, WA 98092

ANDREA NICOLE HARTMAN
19240 GLEASON ROAD
HAMEL, MN 55340

ANDREA OAKESON
5180 GRAVENSTEIN PARK
MURRAY, UT 84123

ANDREA OCHOA
3720 LASTER LANE
CALDWELL, ID 83605

ANDREA OPATRNY
6451 150TH STREET NORTH
HUGO, MN 55038

ANDREA PERTGINIDES
814 CHRISTA COURT
VIRGINIA BEACH, VA 23462

ANDREA PETERS
7412 SAUNDER LANE ROAD
COLUMBUS, OH 43235

ANDREA POND
2835 CLAIREMONT DRIVE #23
SAN DIEGO, CA 92117

ANDREA RODGERS
620 SAN CLEMENTE DRIVE
COLORADO SPRINGS, CO 80906

ANDREA SCHOCK
801 PINE RIVER POND ROAD
WAKEFIELD, NH 03872

ANDREA SCHOCK (PERRY)
801 PINE RIVER POND RD 0
SANBORNVILLE, NH 03872

ANDREA SCOTT
583 EAST DUTCH RIDGE COURT
MIDWAY, UT 84049

ANDREA SEGURA
406 KINGSLEY
LIBERTY, MO 64068

ANDREA SHULTZ
2895 JERICHO PLACE
DELAWARE, OH 43015

ANDREA STERMIN
3838 PONTCHARTRAIN DRIVE APT 204
SLIDELL, LA 70458

ANDREA SUZANNE BINGHAM
C/O EDGE BASEBALL
3941 W SAUNTON CIRCLE
SYRACUSE, UT 84075

ANDREA WALTON
7603 JACKSONVILLE CUT-OFF ROAD APT.
#4
JACKSONVILLE, AR 72076

ANDREA WILLIAMS HORNE
3816 ALTHORP DRIVE
WILSON, NC 27893

ANDREA WOODFORD
2416 KENTUCKY AVENUE
HOLLADAY, UT 84117

ANDREA Z. PETERS
7412 SAUNDER LANE RD
COLUMBUS, OH 43235

ANDRES ROJAS
608 NORTH 1275 WEST
ST. GEORGE, UT 84770

ANDREW ALLEN
5350 EAST TAYLOR STREET 210
PHOENIX, AZ 85008

ANDREW ALLRED
657 SOUTH 800 EAST #B
SALT LAKE CITY, UT 84102

ANDREW ANDERSON
2171 EAST 350 NORTH
ST. GEORGE, UT 84790

ANDREW BARBANO
5363 LUCKY CLOVER LANE
MURRAY, UT 84123

ANDREW BECK
3949 W AUGUSTA AVE
SYRACUSE, UT 84075

ANDREW BIGGS
1836 EAST SIXTH AVENUE
MESA, AZ 85204

ANDREW C DIAS SR
13 BREWHAUS LANE
OCEAN VIEW, NJ 08230

ANDREW DANIELSON
2607 STRAYHORN COURT
CALDWELL, ID 83605

ANDREW DIAS
13 BREWHAUS LANE
SEAVILLE, NJ 08230-1300

ANDREW DUNCAN
800 FLORIDA AVE NE PO BOX 268
WASHINGTON, DC 20002

ANDREW DUNCAN
800 FLORIDA AVENUE NE
WASHINGTON, DC 20002

ANDREW F MORABITO/HS1100
ADVANCED HEARING CENTERS
1100 LONG POND ROAD STE 110
ROCHESTER, NY 14626

ANDREW FABRIZIO
6328 WEST TRAVELER LANE
WEST JORDAN, UT 84081

ANDREW FARNON
332 PARK RIDGE LANE #B
AURORA, IL 60504

ANDREW FOO
4773 PROSPERO COURT
FREMONT, CA 94555

ANDREW GAULT
3909 183RD PLACE SE
BOTHELL, WA 98012

ANDREW GESELL
5847 EAST GUNSIGHT ROAD
CAVE CREEK, AZ 85331

ANDREW HESS
PO BOX 8924
BOISE, ID 83707

ANDREW HOLMQUIST
1920 MALVERN ROAD
UPPER ARLINGTON, OH 43221

ANDREW HOLOMSHEK
435 MONROE STREET
EMMETT, ID 83617

ANDREW JORGENSEN
1597 SOUTH 740 EAST
LEHI, UT 84043

ANDREW KEREK
27 LEOPARD STREET
ROCHESTER, NY 14615

ANDREW M STONE
2416 N BRANDON
WICHITA, KS 67226

ANDREW MCLAUGHLIN
225 SOUTH STEPHANIE STREET #2321
HENDERSON, NV 89012

ANDREW MONSON
PO BOX 910032
ST. GEORGE, UT 84791

ANDREW NADAULD
5854 WALDEN RIDGE DRIVE
MURRAY, UT 84123

ANDREW ODNOHA
3540 ELDER MEADOWS DRIVE
RIO RANCHO, NM 87144

ANDREW OYLER
845 NORTH MOLYNEUX DRIVE
PRICE, UT 84501

ANDREW ROBERTSON
5608 CORA WAY
TAYLORSVILLE, UT 84129

ANDREW ROMRIELL
1545 TREVINO ROAD
SANDY, UT 84092

ANDREW RORK
7501 - B SOMERSET BAY
INDIANAPOLIS, IN 46240

ANDREW SACHS
401 HICKS STREET #B3D
BROOKLYN, NY 11201

ANDREW SHAW
5706 136TH PLACE SE
EVERETT, WA 98208

ANDREW SMITH
3274 BITTER ROOT CIRCLE
TAYLORSVILLE, UT 84129

ANDREW SNARR
831 SPRING POND DRIVE
FARMINGTON, UT 84025

ANDREW STEELE
355 DAVIES AVENUE APT 6
WEST HENRIETTA, NY 14586

ANDREW STEVENS
2408 NORTH FRY STREET
BOISE, ID 83704

ANDREW STONE
2416 NORTH BRANDON
WICHITA, KS 67226

ANDREW SWANSON
266 EL PUEBLO PLACE
CLAYTON, CA 94517

ANDREW TARKESHIAN
4856 PARK POINT DRIVE
WEST JORDAN, UT 84081

ANDREW TOOLEY
2254 EAST 170 NORTH
ST. GEORGE, UT 84790

ANDRIEA PIRLOT
428 FONTANA PL. NE
ALBUQUERQUE, NM 87108

ANDY DAO
1183 MICHAELSEN WAY
WEST JORDAN, UT 84088

ANDY TAO
1270 NEAL STREET NE
WASHINGTON, DC 20002

ANEESHA GAINES
502 SOUTH 119TH AVENUE
AVONDALE, AZ 85323

ANEL DERVISEVIC
2973 SOUTH MONTRONE DRIVE
WEST VALLEY CITY, UT 84119

ANELIA GLEBOCKI
8536 DUNWOODIE
SANTEE, CA 92071

ANGEL CABALLERO VEGA
1434 BASSWOOD CIRCLE
ST. GEORGE, UT 84790

ANGEL GOMEZ
1451 BRONCO ROAD
BOULDER CITY, NV 89005

ANGEL GONZALEZ
3810 SOUTH REDWOOD ROAD APT 2166
WEST VALLEY CITY, UT 84119

ANGEL ORTEGA
DEAF VISUAL ARTIST
RR 05 BOX 9251
TOA ALTA, PR 00953 PUERTO RICO

ANGEL RICH
3213 SUNNY BROOK LANE
VIRGINIA BEACH, VA 23452

ANGEL RUBINAN-ORTIZ
CALLE 8 SE 1168 CAPARRA TERRAC
SAN JUAN, PR 00921

ANGELA ALLEN
5129 PATTERSON RD
SAINT LOUIS, MO 63129

ANGELA ALLEN
5129 PATTERSON ROAD
ST. LOUIS, MO 63129

ANGELA ANN YATES
321 BROOKFIELD STREET
NILES, MI 49120

ANGELA ASAY
PO BOX 81
RICHMOND, UT 84333

ANGELA BAKER
1330 WEST INDIAN HILLS DRIVE UNIT 11
ST. GEORGE, UT 84770

ANGELA BEACHLEY
1287 GROVE HOLLOW COURT
SALT LAKE CITY, UT 84121

ANGELA CAIN
800 FRATIS STREET
FOLSOM, CA 95630

ANGELA DEVORE
290 KIMBALL LANE
CHRISTIANSBURG, VA 24073

ANGELA ESCOBAR
1960 WEST KEATING AVENUE APT 137
MESA, AZ 85202

ANGELA FISHER
11672 SANDERS CIRCLE
SANDY, UT 84092

ANGELA FUNKE
PO BOX 15518
FREMONT, CA 94539-2618

ANGELA G PAVELKA
192 PAMELA AVE
DAYTON, OH 45415

ANGELA GUTIERREZ
7826 45TH PLACE
LYONS, IL 60534

ANGELA HART
1024 SUN POPPY AVENUE
LAS VEGAS, NV 89123

ANGELA HAUSER
43 BLY STREET
ROCHESTER, NY 14620

ANGELA HELLMAN
6616 BROOKS ROAD
HARRISON, OH 45030

ANGELA HERNTON
5263 ELK TRAIL DRIVE
BLACK JACK, MO 63033

ANGELA HOWARD
2545 GLENAYR DRIVE
NANAIMO, BC V9S-3R9 CANADA

ANGELA HOWARD
551 CADOGAN STREET
NANIMO, BC V9S 1T5 CANADA

ANGELA INSIXIENGMAY
4160 SOUTH 2835 WEST
WEST VALLEY CITY, UT 84119

ANGELA K GUTIERREZ
7826 45TH PLACE
LYONS, IL 60534

ANGELA KAIMAL
3172 CRIMSON COURT
ANN ARBOR, MI 48108

ANGELA KAUFMAN
PO BOX 280248
NORTHRIDGE, CA 91328

ANGELA KAUFMAN
PO BOX 280248
BURBANK, CA

ANGELA KIDWELL
474 WEST MURRAY BOULEVARD APT 10M
MURRAY, UT 84123

ANGELA LITTLETON
3408 NORTHFIELD COURT NW
ALBUQUERQUE, NM 87107

ANGELA M HELLMAN
6616 BROOKS RD
HARRISON, OH 45030

ANGELA MALCOMSON
1471 HARTSBURG LANE
NORTH AURORA, IL 60542

ANGELA MANUKYAN
3546 EASTCLIFF DRIVE
SALT LAKE CITY, UT 84124

ANGELA MC IVOR
693 MIDDLE ROAD
BAYPORT, NY 11705

ANGELA MELTON
278 EAST MAINE AVENUE APT 104
NAMPA, ID 83686

ANGELA MILLER
2724 SUMMERCHASE LANE
HENDERSON, NV 89052

ANGELA MILLER
2549 WEST GAINSBORO DRIVE
KUNA, ID 83634

ANGELA MOLINA
70 SULLIVAN ROAD
FARMINGDALE, NY 11735

ANGELA MOLLETT
1522 SPRUCE CREEK LOOP
NAMPA, ID 83686

ANGELA MYERS
P.O. BOX 1804
MISHAWAKA, IN 46546

ANGELA N ARDARY SMITH
ESSENCE OF INNER PEACE
1012 UNION ROAD
BUFFALO, NY 14224

ANGELA NEFF
1742 EAST TARA DRIVE
CHANDLER, AZ 85225

ANGELA OBLENESS
6823 NORTH HOWARD
SPOKANE, WA 99208

ANGELA ORNELAS
5814 ROY HEIGHTS
COLORADO SPRINGS, CO 80918

ANGELA P STERNBERG/HS6327
332 REDWOOD ROAD
VENICE, FL 34293

ANGELA PAVELKA
192 PAMELA AVENUE
DAYTON, OH 45415

ANGELA PELAYO
1012 SOUTH LONGMONT AVENUE #200
BOISE, ID 83706

ANGELA PETERSON
4820 SOUTH 4380 WEST
KEARNS, UT 84118

ANGELA PITERIS
31 HINTON AVE
BABYLON, NY 11702

ANGELA RIGGS
411 WILLMS ROAD
ELK, WA 99009

ANGELA ROBINS
7212 EL CABALLO DR.
BOISE AHO, ID 83704

ANGELA ROSTANCE
4741 GRAND AVENUE SOUTH #1
MINNEAPOLIS, MN 55419

ANGELA RYAN
145 NORTH MALL DRIVE UNIT 4
ST GEORGE, UT 84790

ANGELA SCHOOSE
1219 PATCHWATCH COURT
BATAVIA, OH 45103

ANGELA SCHOOSE
1219 PARKWATCH COURT
BATAVIA, OH 45103

ANGELA SCRUGGS
919 GILMORE AVENUE
NASHVILLE, TN 37204

ANGELA SZAKARA
344 SOTH 1990 EAST APT 3C
ST GEORGE, UT 84790

ANGELA T ZAUG
PO BOX 90552
SIOUX FALLS, SD 57109

ANGELA TAYLOR
1004 WEST TUSCANY VIEW ROAD APT 701
MIDVALE, UT 84047

ANGELA TIETJENS
3 E KENYON
DES MOINES, IA 50315

ANGELA TREMAIN
693 MIDDLE RD.
BAYPORT, NY 11705

ANGELA TSCHETTER
12517 SW 4TH STREET
YUKON, OK 73099

ANGELA WEST-JEFFERS
781 BOURDEAUX DRIVE
MIDVALE, UT 84047

ANGELA WILLIAMSON
322 OAK LEAF CIRCLE
HOOVER, AL 35244

ANGELA ZAUG
P.O. BOX 90552
SIOUX FALLS, SD 57109

ANGELEE PHILLIPS
3650 SOUTH 1470 WEST
ST. GEORGE, UT 84790

ANGELIC TAYLOR
25730 WEST 12 MILE ROAD APT 202
SOUTHFIELD, MI 48034

ANGELICA COURSON
2211 WEST BLUEFIELD AVENUE
PHOENIX, AZ 85023

ANGELICA KNAPPEN
109 WEST DIAMOND TRAIL
SAN TAN VALLEY, AZ 85143

ANGELINE MELENDRES
PO BOX 6221
WOODLAND HILLS, CA 91367

ANGELIQUE PINKSTON
75 SANDSTONE COURT
MONROE, OH 45050

ANGELITA BENDZUS
6240 EL TORO NW
ALBUQUERQUE, NM 87120

ANGELO FRIDAL
1067 EAST 1700 SOUTH UNIT #1
SALT LAKE CITY, UT 84105

ANGELO GORDON & COMPANY, L.P.
245 PARK AVE.
26TH FLOOR
NEW YORK, NY 10167

ANGELO MONTOYA
8067 COPPERFIELD PLACE APT31
MAGNA, UT 84044

ANGIE PARSONS
1611 BIRCH COURT
MILTON, WA 98354

ANGIE TURNBULL
#222 2035 GRANTHAM COURT NW
EDMONTON, AB T5T-3X4 CANADA

ANGIE TURNBULL
#46 8304 11 AVE SW
EDMONTON, AB T6X 1J8 CANADA

ANGIE TURNBULL
222 2035 GRANTHAM COURT
ST ALBERT, AB T8N 7M9 CANADA

ANIKA KELLEY
PO BOX 81362
LAS VEGAS, NV 89180

ANISSA CAREY
19847 ABSECON PLACE
CALDWELL, ID 83605

ANITA BAKER
5614 PATTON STREET
CHARLOTTE, NC 28269

ANITA BELEW
2012 EMERALD COVE
JONESBORO, AR 72401

ANITA BENJAMIN
295 BUSHEY HILL ROAD
SIMSBURY, CT 06070

ANITA CAMARA
1820 NORTH 28TH STREET
BOISE, ID 83703

ANITA F BELEW
2012 EMERALD COVE
JONESBORO, AR 72401

ANITA LEACH
125 CHISHOLM ROAD
LEESVILLE, LA 71446

ANITA MARIA STEPHENS
1320 HALL DRIVE
BAKER, LA 70714

ANITA NELSON
10308 S 2840 W
SOUTH JORDAN, UT 84095

ANITA STEPHENS
1320 HALL DRIVE
BAKER, LA 70714

ANIVA MANUTAI
2056 EAST MIDDLETON DRIVE #13
ST GEORGE, UT 84770

ANIXTER CANADA, INC
C/O M9017C CASE POSTALE
11792 DEPT 5 SUCCURSALE CENTRE-
VILLE
MONTREAL, QC H3C 0C6 CANADA

ANIXTER INC
PO BOX 847428
DALLAS, TX 75284

ANJAN MUHURY/HS1103
JAYS HEARING AID CENTER
3740 E 7TH STREET
LONG BEACH, CA 90804

ANJELICA GUZMAN
1550 LIVINGSTON DRIVE
HENDERSON, NV 89012

ANJELICA THOMPSON
2601 SSE LOOP 323 APT # 214
TYLER, TX 75701

ANN ADAMIAK
449 SOUTH CENTER STREET
REDLANDS, CA 92373

ANN ALLEMAN
2467 PIONEER CIRCLE
SALT LAKE CITY, UT 84109

ANN ANDERSON-BROOKS
5336 HENRY COURT APT A
GURNEE, IL 60031

ANN ANDZEL
2244 LENOX ROAD
COLLINS, NY 14034

ANN BARDSLEY
2193 SOUTH WILMINGTON CIRCLE
SALT LAKE CITY, UT 84109

ANN CAROL FEHRMAN
1843 GRANT ROAD
ARDEN HILLS, MN 55112

ANN DAILEY
1121 HIDDEN HILLS DR.
WAKE FOREST, NC 27587

ANN ELIZABETH TRACY PARKER
9870 HYLAND CROY RD
PLAIN CITY, OH 43064

ANN J. BARDSLEY
2193 S WILMINGTON CIRCLE
SALT LAKE CITY, UT 84109

ANN LEA DAILEY
1121 HIDDEN HILLS DR
WAKE FOREST, NC 27587

ANN M WINCHESTER
55 NOTTINGHAM ROAD
GRAFTON, MA 01519

ANN MACINTYRE
397 MAUD AVE
SAN LEANDRO, CA 94577

ANN MADRID
1503 NORTH 2100 WEST #F205
ST. GEORGE, UT 84770

ANN MARIE COPELAND FOWLER
24800 CHENAL PARKWAY #631
LITTLE ROCK, AR 72223

ANN MARIE FOWLER
24800 CHENAL PARKWAY #631
LITTLE ROCK, AR 72223

ANN MARIE GREENE
1031 DONNER AVENUE
SIMI VALLEY, CA 93065

ANN MARIE MEAD
7325 BUNKER ROAD
DARIEN, IL 60561

ANN MARIE PUCILLO
41 ADLER RD
NORTON, MA 02766

ANN MARIE TOWE
50 PARK TERRACE WEST #1E
NEW YORK, NY 10034

ANN MYERS
2844 ASPEN HILL ROAD
BALTIMORE, MD 21234

ANN PATTENAUDE
899 COLD BROOK COURT
GALT, CA 95632

ANN PATTENAUDE / REIMBURSEMENTS
899 COLD BROOK CT
GALT, CA 95632

ANN POULICEK
6050 SOUTH 37TH STREET
OMAHA, NE 68107

ANN TOWE
50 PARK TERRACE WEST #1E
NEW YORK, NY 10034

ANN TRACY-PARKER
9870 HYLAND CROY ROAD
PLAIN CITY, OH 43064

ANN VAN BUREN
1200 NORTH 59TH STREET
NAMPA, ID 83687

ANN WHETSTONE
2911 OSHEA COURT
FENTON, MI 48430

ANN WILSON-IRWIN
2877 DOWNING STREET
BIG FLATS, NY 14814

ANN WINCHESTER
55 NOTTINGHAM ROAD
GRAFTON, MA 01519

ANN WOHLMUTH
1854 WEST CHASE AVENUE #3E
CHICAGO, IL 60626

ANNA ABBOTT
1775 ROCKWELL LANE
LAS VEGAS, NV 89156

ANNA CARTER
92 CRYSTAL AVENUE
STATEN ISLAND, NY 10302

ANNA DARELLI
850 COLONY SOUTH #45
SALT LAKE CITY, UT 84106

ANNA DAVIS
153 STRATHMORE ROAD #10
BRIGHTON, MA 02135

ANNA DEWITT
4955 SOUTH CAHOON CIRCLE
TAYLORSVILLE, UT 84129

ANNA FLETCHER
6114 WEST OAKSHADE LANE
WEST JORDAN, UT 84081

ANNA FOSTER
6318 ASPENWOOD DRIVE
CORPUS CHRISTI, TX 78412

ANNA GINGRICH
830 CARNEGIE STREET #314
HENDERSON, NV 89052

ANNA JOHNSON
910 S 77TH ST
WEST ALLIS, WI 53214

ANNA JUAREZ
6147 PASSING SKY DRIVE
COLORADO SPRINGS, CO 80911

ANNA M CHINBURG
641 WAYNE DR N
SALEM, OR 97303

ANNA MARIE GRIFFIN
413 JACKSON HILLS DR
MARYVILLE, TN 37804

ANNA MASSON
3613 SEVIER HEIGHTS ROAD
KNOXVILLE, TN 37920

ANNA MINDESS
666 SANTA ROSA AVENUE
BERKELEY, CA 94707

ANNA MOLINA
3732 BAKER STREET
SAN DIEGO, CA 92117

ANNA NOLAN
50 GEORGE ROAD
WINCHESTER, MA 01890

ANNA RAMIREZ
1465 BROOKBURY WAY #103
SALT LAKE CITY, UT 84123

ANNA S KAKEL
2802 PARK AVE
MANCHESTER, MD 21102

ANNA SEALE
4321 TWIN PINES DR.
KNOXVILLE, TN 37921

ANNA VOLINA
20801 NORTH 90TH PLACE UNIT 175
SCOTTSDALE, AZ 85255-4554

ANNA WILLIAMSON
10491 WEST BEAR LAKE DRIVE
BOISE, ID 83709

ANNA WOOD
218 DELAWARE AVENUE #A
NAMPA, ID 83651

ANNABELL THOMAS
6312 BARSTOW LANE SE #9
LACEY, WA 98513

ANNABELLE HUBLER
10323 ANTLER CREEK DRIVE
PEYTON, CO 80831

ANNAJEAN FOWERS
1886 UTE CREEK DRIVE
LONGMONT, CO 80504

ANNALISA ARNOLD
3409 GALESBURG DRIVE
AUSTIN, TX 78745

ANNAMARIE SEDANO
4426 12TH ST APT 1
RIVERSIDE, CA 92501

ANNAMARIE SEDANO
5320 VIA CHEPO #8
RIVERSIDE, CA 92507

ANNAMARIE WALKER
241 WEST ROCHELL DRIVE
HENDERSON, NV 89015

ANNE ARUNDEL
REVENUE ADMINISTRATION DIV
110 CARROLL ST
ANNAPOLIS, MD 21411

ANNE BAXENDELL
409 NEW YORK AVE
CLAIRTON, PA 15025

ANNE BENNETT
2828 SUNBURY RD C
COLUMBUS, OH 43219

ANNE BRAUN
10627 DELFIELD COURT
LAUREL, MD 20723

ANNE BRYANT
1515 BARCLAY STREET
VANCOUVER, BC V6G-1J8 CANADA

ANNE DOLAN
9 WHITE WOOD CT
BALTIMORE, MD 21236

ANNE DOLAN
9 WHITE WOOD COURT
NOTTINGHAM, MD 21236

ANNE DRURY
418 WHITING AVENUE
DEDHAM, MA 02026

ANNE DRURY
11 DALE STREET
NEEDHAM HEIGHTS, MA 02494

ANNE FUAPAU
PO BOX 463
ST GEORGE, UT 84771-0463

ANNE GOFF
132 EAST POINT DRIVE #8107
DRAPER, UT 84020

ANNE HARRIGAN
925 KINNAIRD AVENUE
FT. WAYNE, IN 46807

ANNE JANCKILA
4322 COUNTY ROAD 4 SW
COKATO, MN 55321

ANNE LIMON
10367 GUNPOWDER FALLS STREET
LAS VEGAS, NV 89183

ANNE M PATTERSON
9911 N SPIKER RD
PIQUA, OH 45356

ANNE MARIE MANCINI
16 RUTH ELLEN ROAD
HOLLISTON, MA 01746

ANNE MARIE ODONNELL
15 ESSEX DRIVE
HAUPPAUGE, NY 11788

ANNE MILLER
6904 FALCON WAY NE
OLYMPIA, WA 98516

ANNE PATTERSON
9911 SPIKER ROAD
PIQUA, OH 45356

ANNE PETERSEN
4287 GOLD CREEK LANE
SOUTH JORDAN, UT 84095

ANNE STEIDER
110 YORK BAY TRAIL
WEST HENRIETTA, NY 14586

ANNE WEST
1881 EAST 3825 SOUTH
SALT LAKE CITY, UT 84106

ANNEDA SASOUDA
2425 WEST LONGMEADOW DRIVE
WEST JORDAN, UT 84129

ANNELISA HOLM
3905 MOUNTAIN OAKS DRIVE
BOUNTIFUL, UT 84010

ANNE-MARIE MILLER
6904 FALCON WAY NE
OLYMPIA, WA 98516

ANNETTA BUCKLEY-FINK
1564 WEST HOWARD STREET
PASCO, WA 99301-3404

ANNETTA BUCKLEY-FINK
1564 W HOWARD ST
PASCO, WA 99301

ANNETTE HERNANDEZ
4537 WEST MCLELLAN ROAD
GLENDALE, AZ 85301

ANNETTE LAKE
551 PINION STREET PO BOX 155
SUNNYSIDE, UT 84539

ANNETTE MINER
2146 PARADISE STREET
SAN DIEGO, CA 92114

ANNETTE SANDY
913B ELMSMORE ROAD
OTTAWA, ON K1J-8G4 CANADA

ANNETTE VEGAS
4520 WEST 90TH AVENUE
WESTMINSTER, CO 80030

ANNIE DESANTIS
2630 EVERGREEN AVENUE
SALT LAKE CITY, UT 84109

ANNIE HAYNES
6715 SW SUSSEX ST
BEAVERTON, OR 97008

ANNIE MARKS
522 BUTTERNUT ST. NW #B
WASHINGTON, DC 20012

ANNIE MASTERS
123 BRAGG ROAD
COLUMBIA, TN 38401

ANNISSA GROVES
6692 LAGRANGE DRIVE
CANAL WINCHESTER, OH 43110

ANN-MARIE PUCILLO
41 ALDER RD
NORTON, MA 02766

ANNYSSIA MCDANIEL
752 CAMINO LA PAZ
HENDERSON, NV 89012

ANOKA COUNTY COMMUNITY ACTION
PROGRAM INC
1201 89TH AVE NE STE 345
MINNEAPOLIS, MN 55434

ANTHONY ADAMO
320 ROEBLING ST APT #2
BROOKLYN, NY 11211

ANTHONY ADAMO
3333 BROADWAY D-10 B
NEW YORK, NY 10031

ANTHONY ALAN EPRIGHT
183 CEDAR KNOLL RD
COATESVILLE, PA 19320

ANTHONY ALVELO
BO. HATO VIEJO SECT. ARIZONA PO BOX
3093 A
ARECIBO, PR 00613

ANTHONY ARAMBURO
PO BOX 791541
NEW ORLEANS, LA 70179

ANTHONY BENTLE
3717 KENTUCKY DRIVE
WEST JORDAN, UT 84084

ANTHONY BLACK
1301 OAKDALE RD APT 1
MODESTO, CA 95355

ANTHONY BLACK
1301 OAKDALE ROAD #1
MODESTO, CA 95355

ANTHONY C. NATALE
11527 MORRISON STREET
NORTH HOLLYWOOD, CA 91601

ANTHONY CIPRIANO
PO BOX 7533
WARWICK, RI 02887

ANTHONY DI GIOVANNI
76 KINGS GATE NORTH
ROCHESTER, NY 14617

ANTHONY HERRICK
1351 EAST 5935 SOUTH
MURRAY, UT 84121

ANTHONY HODGES
3774 WEST FAIRMOUT CIRCLE
WEST JORDAN, UT 84084

ANTHONY JAMES
2203 HERRING CREEK DRIVE
ACCOKEEK, MD 20607

ANTHONY JOHNSEN
248 3RD STREET SOUTH APT 318B
WAITE PARK, MN 56387

ANTHONY KELLER
2736 NORTH 45TH STREET
KANSAS CITY, KS 66104

ANTHONY LUJAN
3003 NORTH OVERLOOK ROAD 28
BOISE, ID 83704

ANTHONY MANZO
135 E3 57TH STREET
NEW YORK, NY 10022

ANTHONY MECHANICAL SERVICES, INC
PO BOX 3460
LUBBOCK, TX 79452

ANTHONY MILO
7033 LOUIS STEVENS DRIVE
GLOBAL PROXY SERVICES
RESEARCH TRIANGLE PARK, NC 27560

ANTHONY NATALE
11527 MORRISON STREET
VALLEY VILLAGE, CA 91601

ANTHONY NELSON
6153 WEST KOCH PLACE
TUCSON, AZ 85743

ANTHONY ROSSI
5235 SOUTH GLENDON STREET
MURRAY, UT 84123

ANTHONY SLINGER
1038 EAST 5600 SOUTH
SALT LAKE CITY, UT 84121

ANTHONY TANGHERLINI
610 EAST MCKELLIPS ROAD APT F-218
TEMPE, AZ 85281

ANTHONY TAYLOR
9331 SOUTH 3825 WEST
WEST JORDAN, UT 84088

ANTHONY W JAMES
2203 HERRING CREEK DRIVE
ACCOKEEK, MD 20607

ANTHONY WRIGHT
4258 WEST SPRUCE LEAF CIRCLE
SOUTH JORDAN, UT 84095

ANTOINETTE BREWER
2693 ELMWOOD AVENUE APT 1
KENMORE, NY 14217

ANTOINETTE ECHOLS
1512 TRUETT STREET UNIT 103
LAS VEGAS, NV 89128

ANTOINETTE FRAZIER
1710 WEST 360 NORTH A109
ST GEORGE, UT 84770

ANTOINETTE GOUGER
4681 LAKESIDE CLUB BLVD APT 8
FT. MYERS, FL 33905

ANTOINETTE GOUGER
1969 CRYSTAL GROVE DR APT 16
LAKELAND, FL 33801

ANTOINETTE WITZ
520 EAST PRINCETON STREET
PALATINE, IL 60074

ANTONETTE NEEDHAM
3808 CLYDESDALE DR. APT. 3B
SOUTH BEND, IN 46628

ANTONETTE NEEDHAM
3808 CLYDESDALE DRIVE 3B
SOUTH BEND, IN 46628

ANTONIA HAUCK
3720 SPRINGFIELD STREET
KANSAS CITY, KS 66103

ANTONIA VAUGHAN
15530 ELK RIVER ROAD NORTH
CLENDENIN, WV 25045

ANTONIO E UBARRI GARCIA
B5 CALLE TABONUCO STE 216-226
GUAYNABO, PR 00968 PUERTO RICO

A-ONE LOCKSMITH
REDWOOD PO BOX 3583
WINNIPEG, MB R2W 3R4 CANADA

APEX 7500/7580 NORTH DOBSON, LLC/THE
ALTER GROUP
LOCKBOX - STE 1219 RECEIPT &
DISPATCH
350 NORTH ORLEANS ST 8TH FL
CHICAGO, IL 60654

APL INC
UTAH CLEANING
3292 E DESERET DRIVE STE S104-A
SAINT GEORGE, UT 84790

APOLLO GLOBAL MANAGEMENT, LLC

APOLLO INVESTMENT CORPORATION
9 WEST 57TH STREET
41ST FLOOR
NEW YORK, NY 10019

APOLONIA QUINTANA
811 SOUTH 500 EAST
PRICE, UT 84501

APPLE INC
PO BOX 846095
DALLAS, TX 75284

APPLE SPICE JUNCTION
6520 S 900 E
SALT LAKE CITY, UT 84121

APPLEONE/CA
EMPLOYMENT SERVICES ATTN
ACCOUNTS RECEIVABLE
PO BOX 29048
GLENDALE, CA 91209

APPLETON NOON LIONS CLUB
16TH ANNUAL SR. LIVING EXPO PO BOX
762
APPLETON, WI 54912

APPLIANCE RESCUE INC.
PO BOX 0427
BETTENDORF, IA 52722

APPLIED MECHANICAL SYSTEMS INC
5598 WOLFCREEK PIKE PO BOX 26220
DAYTON, OH 45426

APPOSITE TECHNOLOGIES INC
11500 W OLYMPIC BLVD STE 510
LOS ANGELES, CA 90064

APPRI CUSTOM TECHNOLOGIES INC
3963 S VOLTA AVE
SALT LAKE CITY, UT 84120

APRIL ANN JACKSON-WOODARD
7401 18TH AVE UNIT 109
HYATTSVILLE, MD 20783

APRIL BROWN
5580 S CROWN CIRCLE
SALT LAKE CITY, UT 84118

APRIL BROWN
5580 SOUTH CROWN CIRCLE
TAYLORSVILLE, UT 84129

APRIL C WARREN
1737 LAKE CHRISTOPHER DR
VIRGINIA BEACH, VA 23464

APRIL COBOS
6546 OZZIE HARRIET AVENUE UNIT 101
LAS VEGAS, NV 89122

APRIL DAVIDSON
244 NORTH CLINTON STREET
GRAND LEDGE, MI 48837

APRIL DEWITT
148 WEST COVENTRY COURT
CLAYTON, NC 27527

APRIL DINEEN
2600 WESTSHIRE CIRCLE
WEST VALLEY CITY, UT 84119

APRIL EVANS
1252 WEST 170 NORTH
ST GEORGE, UT 84770

APRIL FORD-BRODERICK
3133 OVERCUP DRIVE
SHERWOOD, AR 72120

APRIL GONZALEZ
337 EAST TRUMAN AVENUE
SALT LAKE CITY, UT 84115

APRIL HANSEN
2505 ARCH CIRCLE
SANTA CLARA, UT 84765

APRIL HOTTLE
410 WAYBRIGHT LANE
RIPLEY, WV 25271

APRIL MATROZZO
6313 CHESHIRE DRIVE
SUFFOLK, VA 23435

APRIL MATROZZO
6313 CHESHIRE DRIVE
SUFFOLK, VA 23453

APRIL METELKO
4195 NORTH 2000 WEST
HELPER, UT 84526

APRIL MEYER
618 FORT
MOBERLY, MO 65270

APRIL MILANO
2484 SOUTH 500 WEST
PRICE, UT 84501

APRIL PERRY
8848 BRAZIL ST
ZEPHYRHILLS, FL 33540

APRIL PULLINS
1400 LEISURE LAKE DRIVE
LAWRENCEVILLE, GA 30044

APRIL TROCKI
12625 SOUTH TIMPVIEW DRIVE
RIVERTON, UT 84065

APRIL V. MEYER
618 FORT
MOBERLY, MO 65270

APRIL WARREN
1737 LAKE CHRISTOPHER DRIVE
VIRGINIA BEACH, VA 23464

APRIL WOLFE
11833 PRONGHORN CIRCLE
NOBLESVILLE, IN 46060

APTEAN INC
1155 PERIMETER CENTER WEST STE 700
ATLANTA, GA 30338

APTEAN INC
PO BOX 95223
CHICAGO, IL 60694

AQUA FILTER FRESH INC
TYLER MOUNTAIN WATER CO
ONE COMMERCE DRIVE
PITTSBURGH, PA 15239

AQUAMIST CARPET CARE LTD
UNIT 6-755 VANALMAN AVE
VICTORIA, BC V8Z 3B8 CANADA

AQUILES VALDES
6705 SW 44TH STREET #56
MIAMI, FL 33155

ARACELY FUENTES
3418 CYPRESSWOOD DRIVE S
JACKSONVILLE, FL 32257

ARAMARK CANADA LTD
BOX 950 STATION U
TORONTO, ON M8Z 5Y7 CANADA

ARAMARK REFRESHMENT SERVICES, INC.
17044 MONTANERO AVE UNIT #4
CARSON, CA 90746

ARCADE HEARING AID CENTER/HS7349
1911 WILSHIRE BLVD
SANTA MONICA, CA 90403

ARCHIBALD MEMORIAL HOMES INC.
ATTN STEVEN STULTZ
6008 HOLLISTER DRIVE
INDIANAPOLIS, IN 46224

ARCHIE J RIVENBARK II
7109 OTTAWA CT
WILMINGTON, NC 28411

ARCHIE RIVENBARK
7109 OTTAWA COURT
WILMINGTON, NC 28411

ARCHIE SAVANNAH JR
2709B COLLINS CREEK DR
AUSTIN, TX 78741

ARCHVIEW INVESTMENT GROUP LP
70 EAST 55TH STREET
14TH FL.
NEW YORK, NY 10022

ARCPOINT LABS OF SALEM VA
1627 E MAIN STREET
SALEM, VA 24153

ARCTIC GLACIER OREGON, INC/KOLDKIST
BOTTLED WATER
DBA KOLDKIST BOTTLED WATER
909 N COLUMBIA BLVD
PORTLAND, OR 97217

ARDIS ANDERSON
700 CARNEGIE #2113
HENDERSON, NV 89052

ARDIS HOULE
2351 BEVERLY ROAD
ST. PAUL, MN 55104

AREA RESOURCES FOR COMMUNITY &
HUMAN SERVICES
SHOW-ME ACCESSIBLE HEALTH CARE C/O
ANGELA BOTZ
609 ERICA DR
GRANITE CITY, IL 62040

ARIA MCNEMAR
4908 NORMAL AVENUE
INDIANAPOLIS, IN 46226

ARIADNEE ARREDONDO
P.O. BOX 51741
RIVERSIDE, CA 92517

ARIANA ROSENLUND
11638 SOUTH 4340 WEST
SOUTH JORDAN, UT 84095

ARIANE BUCHANAN
224 CARDENAS DRIVE NE
ALBUQUERQUE, NM 87108

ARIANNE THOMAS
271 NORTH CENTER STREET
WELLINGTON, UT 84542

ARIE SIPERLY
3603 RED BUTTE DRIVE
SANTA CLARA, UT 84765

ARIEL BLACK
390 NORTH 4TH AVENUE
PRICE, UT 84501

ARIEL DEAN
4639 SOUTH 655 WEST
TAYLORSVILLE, UT 84123

ARIEL FABER
520 COUNTRY LANE
SANTA CLARA, UT 84765

ARIEL GUYMON
450 WEST 359 SOUTH
CEDAR CITY, UT 84720

ARIEL PIASER
2147 VALENTINES ROAD
WESTBURY, NY 11590

ARIEL RIOS
15027 VISTA DRIVE
CALDWELL, ID 83607

ARIEL RIVERA
11106 WEST BRASSY COVE LOOP #102
NAMPA, ID 83651

ARIEL SMITH
344 SOUTH 1990 EAST APT 2J
ST. GEORGE, UT 84790

ARIEL WALBORN
4993 WEST LEMAR WAY
WEST VALLEY CITY, UT 84120

ARIELLE RICHARDS
4913 WEST ASPEN PARK DRIVE
WEST JORDAN, UT 84081

ARIELLE TRACY
780 EAST M STREET
SALT LAKE CITY, UT 84103

ARI-MERIDIAN PLAZA LLC
CASSIDY TURLEY COMMERCIAL REAL
ESTATE SVS INC
4678 WORLD PARKWAY CIRCLE
SAINT LOUIS, MO 63134

ARIZONA BALANCE & HEARING
ASSOCIATES, LLC/HS6207
333 W THOMAS RD, STE 207
PHOENIX, AZ 85013

ARIZONA BLIND & DEAF CHILDRENS
FOUNDATIONS INC
3957 E SPEEDWAY BLVD STE 208
TUCSON, AZ 85712

ARIZONA DEAF FESTIVAL
C/O TOM BUELL/LARRY DE VENNY
5025 NORTH CENTRAL AVE, STE 277
PHOENIX, AZ 85012

ARIZONA DEAF GOLFERS ASSOCIATION
MARK HANSEN
10350 N WILD CREEK DRIVE
TUCSON, AZ 85742

ARIZONA DEAF SENIOR CITIZENS
COALITION INC
ADSCC/OKTOBERFEST
2428 EAST APACHE BLVD STE #4
TEMPE, AZ 85281

ARIZONA DEPARTMENT OF REVENUE
1600 W. MONROE
PHOENIX, AZ 85007-2650

ARIZONA DEPARTMENT OF REVENUE
PO BOX 29085
1600 WEST MONROE STREET
PHOENIX, AZ 85038

ARIZONA HEARING SPECIALISTS,
LLC/HS1012
7574 N LA CHOLLA BLVD
TUCSON, AZ 85741

ARIZONA REGISTRY OF INTERPRETERS
FOR THE DEAF
PO BOX 7448
PHOENIX, AZ 85011

ARIZONA SIT
WITHHOLDING DIVISION
1600 WEST MONROE
PHOENIX, AZ 85007

ARIZONA STATE UNIVERSITY
FOUNDATION/HS6423
ASU SPEECH & HEARING
PO BOX 2260
TEMPE, AZ 85280

ARIZONA SUI
AZ DEPT OF ECONOMIC SECURITY
PO BOX 52027
PHOENIX, AZ 85072-2027

ARKANSAS REGISTRY OF INTERPRETERS
FOR THE DEAF, INC
C/O DEBBIE PEARCE
1800 SOUTH KNOXVILLE AVENUE
RUSSELLVILLE, AR 72802

ARKANSAS SCHOOL FOR THE DEAF
BOOSTER CLUB, INC.
C/O ERNEST NORTHUP
2 CONNELL DRIVE
LITTLE ROCK, AR 72205

ARKANSAS SIT
ADM WITHHOLDING UNIT
PO BOX 9941
LITTLE ROCK, AR 72203-9941

ARKANSAS SUI
EMPLOYMENT SECURITY DIVISION
PO BOX 8007
LITTLE ROCK, AR 72203-8007

ARLENE EBERHARD
195 ROYCROFT BLVD
SNYDER, NY 14226

ARLENE J LOZADA PACHECO
10469 MOSS ROSE WAY
ORLANDO, FL 32832

ARLENE LOZADA-PACHECO
10469 MOSS ROSE WAY
ORLANDO, FL 32832

ARLENE WILSON
10175 SPRING MOUNTAIN ROAD APT
#1086
LAS VEGAS, NV 89117

ARLINEL WEDDINGTON
8238 SOUTH WASHTENAW
CHICAGO, IL 60652-3418

ARLINEL WEDDINGTON
8238 S WASHTENAW
CHICAGO, IL 60652

ARLINGTON AUDIOLOGY INC/HS6580
AUDIOLOGY ASSOCIATES OF
3132 MATLOCK RD #303
ARLINGTON, TX 76015

ARLINGTON BOULEVARD PROPERTIES
LLC
2430 EMERALD PLACE, SUITE 201
GREENVILLE, NC 27834

ARLINGTON HEARING CENTER
LLC/HS1210
SONUS SF0015
2500 WILSON BLVD #105
ARLINGTON, VA 22201

ARLYN ANNE ANDERSON/ID MATTERS,
LLC
ID MATTERS, LLC
4212 11TH AVE S
MINNEAPOLIS, MN 55407

ARLYNE WITCZAK
7950 ETIWANDA AVENUE #29201
RANCHO CUCAMONGA, CA 91739

ARMANDO QUINTANILLA
8440 WESTCLIFF DRIVE, #1029
LAS VEGAS, NV 89145

ARMIN OF GEORGIA/HS7287-7294
MIRACLE-EAR
1113 CASS DR
MONCKS CORNER, SC 29461

ARMONDO BILANCIONE
5172 BROOK WAY APT 3
COLUMBIA, MD 21044

ARMSTRONG HEARING AID
CENTER/HS6154
6130 E 71ST STREET, STE 18
TULSA, OK 74133

ARNOLD & TAYLOR PLLC
2257 SOUTH 1100 EAST STE 201
SALT LAKE CITY, UT 84106

ARRAN MILLS
2488 FALCON AVENUE APT 1
OTTAWA, ON K1V-8C9 CANADA

ARRIN ENGELBERT
9131 W CORY LN APT 2
BOISE, ID 83704

ARROWSMITH, LLC
600 THIRD AVE.
17TH FL.
NEW YORK, NY 10016

ARTEM SIMONYAN
537 EAST JULEP CIRCLE
SALT LAKE CITY, UT 84107

ARTEMIO CERVANTEZ
217 NORTH GATEWAY STREET #201
NAMPA, ID 83687

ARTEMISA TORRES/HS6669
4863 W 18TH PLACE
YUMA, AZ 85364

ARTHUR KEMP
9178 LISA AVENUE
WEST JORDAN, UT 84088

ARTHUR LEE SMITH
6822A 5TH CT SE
LACEY, WA 98503

ARTHUR MEDELLIN
4703 CAMBRAY
SAN ANTONIO, TX 78229

ARTHUR NAPOLITANO
705 PARK POINT DR. UNIT 3
ROCHESTER, NY 14623-2940

ARTHUR PODWELL/HS6013
SPEECH & HEARING CTR
175 JERICHO TURNPIKE, STE 103
SYOSSET, NY 11791

ARTHUR PONTES
25 ANNAWAMSCUTT DRIVE
BRISTOL, RI 02809

ARTHUR PONTES
25 ANNAWAMSUTT DR
BRISTOL, RI 02809

ARTHUR SMITH
6822 A 5TH COURT SE
LACEY, WA 98503-7904

ARTHUR SOULE
1259 HUNT ROAD
MURRAY, UT 84107

ARTHUR SPENCE WATSON/HS6705
HEARING AGAIN
1311 ROBERT HENDRIX RD
LEXINGTON, SC 29073

ARTHUR STEFANISHIN
437 UNIVERSITY STREET
SALT LAKE CITY, UT 84102

ARTIE GRASSMAN
PO BOX 2135
CADIZ, KY 42211

ARTUR INTSONS
3572 CARMEL RD
SAINT AUGUSTINE, FL 32086

ARTUR INTSONS
3572 CARMEL ROAD
ST. AUGUSTINE, FL 32086

ASHEVILLE AUDIOLOGY SERVICES/HS6297
900 HENDERSONVILLE RD, SUITE 105
ASHEVILLE, NC 28803

ASHLEE A. MARRIOTT
5485 DEER MEADOW CIRCLE
SALT LAKE CITY, UT 84120

ASHLEE BURTON
2311 EAST SUNSET DRIVE
LAYTON, UT 84040

ASHLEE DABEL
2160 SOUTH DAKOTA AVENUE
PROVO, UT 84606

ASHLEE MANILA
3001 WEST WARM SPRINGS ROAD #2324
HENDERSON, NV 89014

ASHLEE MARRIOTT
5485 DEER MEADOW CIRCLE
WEST VALLEY CITY, UT 84120

ASHLEE PINEGAR
CENIZA STUDIOS
30823 OLD LINCOLN HWY
COALVILLE, UT 84017

ASHLEE WOOLSEY
28 SOUTH 1300 WEST
ST. GEORGE, UT 84770

ASHLEIGH FLETCHER
1255 VINE GATE DRIVE APT 15
MURRAY, UT 84121

ASHLEIGH KING
6617 EDGEWOOD RD
NEW MARKET, MD 21774

ASHLEIGH KRIVULKA
100 DOGWOOD LANE APT A6
BLACK MOUNTAIN, NC 28711

ASHLEIGH ONEILL
2101 WEST WARM SPRINGS ROAD #4317
HENDERSON, NV 89014

ASHLEY ALOI
4582 SOUTH 2200 WEST
TAYLORSVILLE, UT 84129

ASHLEY BARATKO
6451 WEST BELL ROAD #3018
GLENDALE, AZ 85308

ASHLEY BAREL
4539 SOUTH GREEN VISTA COURT
SALT LAKE CITY, UT 84107

ASHLEY BLACK
1221 SOUTH 120 EAST
FARMINGTON, UT 84025

ASHLEY BLAKE
1530 WEST WESTBURY WAY #K
LEHI, UT 84043

ASHLEY BOSS
857 CHANNING CIRCLE
BENICIA, CA 94510

ASHLEY BOSSARD
225 WEST CHERRY AVENUE
MERIDIAN, ID 83642

ASHLEY BULOSAN
622 STAGHORN PASS AVENUE
LAS VEGAS, NV 89183

ASHLEY BUSHMAN
414 EAST WOODLAKE LANE APT #150
SALT LAKE CITY, UT 84107

ASHLEY CADALBERT
2126 LYNDALE AVENUE SOUTH
APARTMENT 1
MINNEAPOLIS, MN 55405

ASHLEY CAMPBELL
6210 ALLAN STREET APT #2
HALIFAX, NS B3L-1G6 CANADA

ASHLEY CARTER
5952 SOUTH SUNRISE VISTA CIRCLE
SALT LAKE CITY, UT 84118

ASHLEY CHADWICK
60 EAST 300 NORTH UNIT 2
ST. GEORGE, UT 84770

ASHLEY CHANCE FOX
360 MARYLAN AVE
BOWLING GREEN, KY 42101

ASHLEY CURTIS
5503 WEST 9000 SOUTH L302
WEST JORDAN, UT 84081

ASHLEY DANIELS
4581 SOUTH SUNSTONE ROAD #114
TAYLORSVILLE, UT 84123

ASHLEY DEKAT
1004 NE 14TH STREET
OKLAHOMA CITY, OK 73117

ASHLEY DIETZ
9311 46TH AVE N
MINNEAPOLIS, MN 55428

ASHLEY DIETZ
9311 46TH AVENUE NORTH
NEW HOPE, MN 55428

ASHLEY DUDLEY
3265 FALCON DRIVE
ABILENE, TX 79606

ASHLEY EARP
224 SOUTH 900 EAST APT 4
SALT LAKE CITY, UT 84102

ASHLEY EDWARDS
1425 EAST RENO AVENUE APT C
LAS VEGAS, NV 89119

ASHLEY ELY
3531 SOUTH MOON BEAM BAY
MAGNA, UT 84044

ASHLEY FAGAN
3922 NORTH COLORADO AVENUE
KANSAS CITY, MO 64117

ASHLEY FRETWELL
3136 EAST SHAVER COURT
MERIDIAN, ID 83642

ASHLEY GABBARD
2020 EAST INVERNESS AVENUE #2070
MESA, AZ 85204

ASHLEY GOSSELIN
2081 RASPBERRY DRIVE
SARATOGA SPRINGS, UT 84045

ASHLEY GRAHAM
120 SEIGEL STREET #4
BROOKLYN, NY 11206

ASHLEY GREGORY KENDALL
3237 WEST 4630 SOUTH
WEST VALLEY, UT 84119

ASHLEY GRIFFITH
3632 WEST CAROLINA DRIVE
WEST JORDAN, UT 84084

ASHLEY GULLICKSON
7875 SOUTH CANDLESTICK LANE #205
MIDVALE, UT 84047

ASHLEY GUTIERREZ
4720 NORTH PORSCHE WAY
BOISE, ID 83713

ASHLEY HENDERSON
PO BOX 10952
HOUSTON, TX 77206

ASHLEY HENDRY
5931 CRESTMONT STREET APT A
CLEARWATER, FL 33760

ASHLEY JENSEN
2361 EAST 4500 SOUTH
SALT LAKE CITY, UT 84117

ASHLEY JERALDS
2542 CREVE COEUR MILL ROAD UNIT #1
MARYLAND HEIGHTS, MO 63043

ASHLEY JERAS
1941 EAST ROCKWOOD DRIVE
PHOENIX, AZ 85024

ASHLEY JOHNSON
6680 DIXIE DRIVE
WEST JORDAN, UT 84084

ASHLEY JONES
6922 W GRUNDER
BOISE, ID 83709

ASHLEY KINDRED
2159 NORTH 2080 WEST
LEHI, UT 84043

ASHLEY L. BLAKE
1530 W WESTBURY WAY #K
LEHI, UT 84043

ASHLEY LANTZ
44 BEMIS WAY
HENRIETTA, NY 14467

ASHLEY LISH
344 SOUTH 1990 EAST
ST GEORGE, UT 84790

ASHLEY M BOSS
857 CHANNING CIR
BENICIA, CA 94510

ASHLEY OAKLEY
13608 DAGGERWING WAY
RIVERTON, UT 84096

ASHLEY PAHL
2373 SMITH LEGACY COVE
TAYLORSVILLE, UT 84129

ASHLEY PEDEN
126 SOUTH 850 WEST #1
HURRICANE, UT 84737

ASHLEY ROBISON
3378 SOUTH 350 WEST
BOUNTIFUL, UT 84010

ASHLEY RUSSELL
5577 SOUTH CREEKWOOD LANE #112
MURRAY, UT 84107

ASHLEY RYAN
5142 NEWHART CIRCLE
TOLEDO, OH 43615

ASHLEY SEARS
181 EAST 5460 SOUTH #4
MURRAY, UT 84107

ASHLEY SHURTLEFF
495 ROSE AVENUE
PRICE, UT 84501

ASHLEY SMITH
2537 OQUIRRH VIEW DRIVE
RIVERTON, UT 84065

ASHLEY TAYLOR
5746 WEST SWIFT CREEK ROAD
WEST JORDAN, UT 84081

ASHLEY THOMPSON
1877 30TH STREET
ALLEGAN, MI 49010

ASHLEY TROKE
612 11TH STREET
FARMINGTON, MN 55024

ASHLEY TUIA
945 SOUTH WASHINGTON STREET
SALT LAKE CITY, UT 84101

ASHLEY VAN CANNEYT
344 SOUTH 1990 EAST #3F
ST. GEORGE, UT 84790

ASHLEY WALKER
4029 FOSTER CIRCLE
COLORADO SPRINGS, CO 80909

ASHLEY WALKER
4029 FOSTER CIRCLE
COLORADO SPRINGS, CO 80935

ASHLEY WEISS
578 EAST 1600 SOUTH
BOUNTIFUL, UT 84010

ASHLEY WILLIAMS
470 WEST 500 SOUTH #21
WELLINGTON, UT 84542

ASHLEY ZUKOWSKI
7790 FARGO DRIVE
COLORADO SPRINGS, CO 80920

ASHLIN FLOYD
330 WEST 400 NORTH
AMERICAN FORK, UT 84003

ASHLYN LIDDIARD
769 EAST PRAYA DRIVE
IVINS, UT 84738

ASHOT STARAYEV
10904 NATURE TRAIL DRIVE APT 07-206
FISHERS, IN 46038

ASHTON PARTRIDGE
344 SOUTH 1990 EAST
ST. GEORGE, UT 84790

ASHTON SICILIA
180 EAST HILLCREST DRIVE
PRICE, UT 84501

ASHTON VANDERMYDE
3046 SWEETGUM WAY
ST GEORGE, UT 84790

ASHTYN AURE
6763 ROCKWELL #B
STANSBURY PARK, UT 84074

ASHVILLE
TAX COLLECTOR
PO BOX 94736
CLEVELAND, OH 44101-4736

ASI ART INTE HEARING AID
CENTER/HS6633
RICHARD E ROBUCK
11220 SE STARK ST STE A
PORTLAND, OR 97216

ASPEN PRESS COMPANY
9423 SOUTH 670 WEST
SANDY, UT 84070

ASPEN TECHNOLOGIES CORPORATION
246 COTTAGE AVE
SANDY, UT 84070

ASSISTING DEAF ADULTS TO
PARTICIPATE TOTALLY INC
KYADAPT
PO BOX 1814
DANVILLE, KY 40423

ASSISTIVE TECHNOLOGY LIBRARY OF
ALASKA/HS4056
ATLA
3330 ARCTIC BLVD STE 101
ANCHORAGE, AK 99503

ASSOC OF LATE DEAFENED ADULTS
CHICAGO METRO CHAPTER/HS3026
HS3026
PO BOX 785
BEDFORD PARK, IL 60499

ASSOCIATED CHURCHES
NEIGHBORHOOD FOOD BANK
602 EAST WAYNE STREET
FORT WAYNE, IN 46802

ASSOCIATED HEARING AID CORP/HS6905-
6909
112 KASSON RD
CAMILLUS, NY 13031

ASSOCIATES IN HEARING HEALTHCARE,
PC/HS1348
121 CLEMENTS BRIDGE RD
BARRINGTON, NJ 08007

ASSOCIATES OF OTOLARYNGOLOGY,
PC/HS6011
RICHARD J BRAUER, MD
49 LAKE AVE
GREENWICH, CT 06830

ASSOCIATION OF PARENTS, TEACHERS, &
COUNSELORS
SCHOOL FOR THE DEAF
39350 GALLAUDET DRIVE
FREMONT, CA 94538

ASTRAL BARRETT
34226 42ND AVENUE SOUTH
AUBURN, WA 98001

ASTRID HATCH
1777 WEST 9640 SOUTH
SOUTH JORDAN, UT 84095

AT&T
PO BOX 105262
ATLANTA, GA 30348

AT&T
019 PO BOX 5019
CAROL STREAM, IL 60197

AT&T
PO BOX 5001
CAROL STREAM, IL 60197

AT&T
PO BOX 5019
CAROL STREAM, IL 60197

AT&T
208 SOUTH AKARD STREET
DALLAS, TX 75202

AT&T ATLANTA
GLENRIDGE HIGHLANDS TWO
5565 GLENRIDGE CONNECTOR
ATLANTA, GA 30342

AT&T ATLANTA
PO BOX 105068
ATLANTA, GA 30348

AT&T CAPITAL SERVICES, INC
13160 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

AT&T CAPITAL SERVICES, INC
2000 WEST AT&T CENTER DRIVE
HOFFMAN ESTATES
CHICAGO, IL 60192-5000

AT&T GLOBAL SERVICES CANADA CO.
PO BOX 9266 STN A
TORONTO, ON M5W 3M1 CANADA

AT&T GLOBAL SERVICES CANADA CO.
55 COMMERCE VALLEY DRIVE WEST
SUITE 700
THORNHILL, ON L3T 7V9 CANADA

AT&T GLOBAL SERVICES CANADA CO.DNU
PO BOX 9266 STN A
TORONTO, ON M5W 3M1 CANADA

AT&T MOBILITY
NATIONAL BUSINESS SERVICES
PO BOX 9004
CAROL STREAM, IL 60197

AT&T MOBILITY
PO BOX 6463
CAROL STREAM, IL 60197

AT&T MOBILITY
208 SOUTH AKARD STREET
DALLAS, TX 75202

AT&T/CAROL STREAM/BOX 5019/PR
PO BOX 5019
CAROL STREAM, IL 60197

AT&T/CAROL STREAM/BOX 9005 ID#72597
ALLEN
PO BOX 9005
CAROL STREAM, IL 60197

AT&T/CAROL STREAM/BOX 9005 ID#72598
WATERTOWN
PO BOX 9005
CAROL STREAM, IL 60197

AT&T/CAROL STREAM/BOX 9005 ID#73943
MESA
PO BOX 9005
CAROL STREAM, IL 60197

AT&T/CAROL STREAM/BOX 9005 ID#75406
LISLE
PO BOX 9005
CAROL STREAM, IL 60197

ATHENA GAVES
1312A SOUTH 10TH STREET
TEMPLE, TX 76504

ATHENA GILL
42 BLAKEPORT LN
PALM COAST, FL 32137

ATI BROKERS INSURANCE AGENCY
INC/HS4143
7135 W FOOTHILL DRIVE
GLENDALE, AZ 85310

ATLANTA BRAVES
C/O ANTHONY MCCLENDON TURNER
FIELD
PO BOX 4064
ATLANTA, GA 30302

ATLANTIC CHAIR MASSAGE
ATTN MOKA CASE
10 MILL ROAD FORKS RR2
MOUNT UNIACKE, NS B0N 1Z0 CANADA

ATLANTIC OCEANS CARPET AND
UPHOLSTRY INC
1121 DEBUSSY CT
VIRGINIA BEACH, VA 23454

ATONY FRKOVICH
1639W THORNHILL DRIVE APT# 1409
TAYLORSVILLE, UT 84123

AUBREE THOMPSON
7805 S. CANDLESTICK LN #104
MIDVALE, UT 84047

AUBREONA KNUTESON
2508 EAST CINNAMON LANE
NAMPA, ID 83687

AUBREY BRENNER
95 WEST 650 SOUTH
ST GEORGE, UT 84770

AUBREY BURNETT
2405 GLEN OAKS DR
WICHITA, KS 67216

AUBREY GREGERSEN
1120 WEST 360 NORTH #13
ST GEORGE, UT 84770

AUBREY LISK
15897 NORTH TWIN LAKES DRIVE
TUCSON, AZ 85739

AUBREY RYDALCH
3169 SOUTH 4140 WEST
WEST VALLEY CITY, UT 84120

AUBREY WITTKE
900 ARTHUR DRIVE
LOMBARD, IL 60148

AUBRIANA MARTINDALE
7482 SOUTH SIENA VISTA LANE #C306
SALT LAKE CITY, UT 84047

AUBRIE PATTERSON
1109 EAST BIRKEN STREET
WASHINGTON, UT 84780

AUBRY WOODS
4090 YUCCA LANE
LARKSPUR, CO 80118

AUDIBEL HEARING AID CENTERS
CORP/HS1108
MICHAEL JASON MURPHY
401 W WARD STREET
DOUGLAS, GA 31533

AUDIBEL OF MUNCIE/HS6287
JEFF R ROWE
900 W MCGALLIARD RD STE B
MUNCIE, IN 47303

AUDICLES, INC/HS1888
901 N.E. LOOP 410, STE 410
SAN ANTONIO, TX 78209

AUDIO ETC, INC/HS6033
MIRACLE EAR CENTER OR SEARS
HEARING AID CENTER
PO BOX 457
CARLSBAD, CA 92018

AUDIO HELP ASSOCIATES, INC/HS1600
AUDIO HELP HEARING CENTERS
688 WHITE PLAINS ROAD, STE 225
SCARSDALE, NY 10583

AUDIO HELP OF BROOKLYN CORP/HS1642
9015 5TH AVE
BROOKLYN, NY 11209

AUDIOGENIC INC DBA ADVANCED EAR
CARE/HS1001
24310 MOULTON PARKWAY STE D
LAGUNA WOODS, CA 92637

AUDIOLOGIC ASSOCIATES OF SANTA
BARBARA/HS1147
215 W PUEBLO STREET
SANTA BARBARA, CA 93105

AUDIOLOGIC SOLUTIONS, LLC/HS1850
2 EMPIRE DRIVE STE 204
RENSSELAER, NY 12144

AUDIOLOGICAL SERVICES INC/HS6447
WALTER C OTTO
8530 W CHARLESTON BLVD
LAS VEGAS, NV 89117

AUDIOLOGISTS NW/HS1114
LYNN BYRNE
1411 WHEATON WAY
BREMERTON, WA 98310

AUDIOLOGY & HEARING AID CENTER
LTD/HS1804
9777 N 91ST ST #101
SCOTTSDALE, AZ 85258

AUDIOLOGY & HEARING AID
CONSULTANTS/HS1323
4910 VANNUYS #201
SHERMAN OAKS, CA 91403

AUDIOLOGY & HEARING AID
SERVICES/HS6197
WALTER ALLERY
302 N CANAL STE B
CARLSBAD, NM 88220

AUDIOLOGY & HEARING AIDS OF NV
INC/HS1381
1701 LAKESIDE DRIVE
RENO, NV 89509

AUDIOLOGY AFFILIATES OF HEAR
BETTER/HS6576,6298
490 SHREWSBURY STREET #2
WORCESTER, MA 01604

AUDIOLOGY AND HEARING
HEALTH/HS1497
JEWELL M BAGGETT-STREHLAU
3443 DICKERSON PIKE, STE 650
NASHVILLE, TN 37207

AUDIOLOGY ASSOCIATES INC/HS6088
69 ALLEN STREET STE 2
RUTLAND, VT 05701

AUDIOLOGY ASSOCIATES OF HOLLADAY,
LLC/HS1282
1377 EAST 3900 SOUTH STE 201
SALT LAKE CITY, UT 84124

AUDIOLOGY ASSOCIATES OF
WORCESTER, INC/HS1617
130 LINCOLN STREET
WORCESTER, MA 01605

AUDIOLOGY ASSOCIATES/HS1406
ROBERT D MANNING,
PSC 259 SOUTHLAND DRIVE
LEXINGTON, KY 40503

AUDIOLOGY CENTER INC/HS6546
SPOKANE HEARING AID CENTER
8102 W GRANDRIDGE BLVD
KENNEWICK, WA 99336

AUDIOLOGY HOLDINGS, LLC
ALLIED HEALTH MEDIA, LLC DBA
AUDIOLOGY ONLINE
PO BOX 301637
DALLAS, TX 75303

AUDIOLOGY INC/HS6661
240 N WHITE MOUNTAIN RD #B
SHOW LOW, AZ 85901

AUDIOLOGY ISLAND PC/HS6432
148 NEW DORP LANE 2ND FLOOR
STATEN ISLAND, NY 10306

AUDIOLOGY MANAGEMENT LLC/HS1032
ADVANCED HEARING & BALANCE
SPECIALISTS
1490 E FOREMASTER DRIVE #360
SAINT GEORGE, UT 84790

AUDIOLOGY OF TULSA PLLC/HS7070
4564 SO HARVARD
TULSA, OK 74135

AUDIOLOGY PROFESSIONALS,
LLC/HS1041
5275 S ADAMS AVE PARKWAY STEB
OGDEN, UT 84405

AUDIOLOGY SERVICES LLC/HS6918
201 PROSPECT AVE #102
HAGERSTOWN, MD 21742

AUDIOLOGY SERVICES, INC/HS6205
1010 A BROADWAY ST
COUNCIL BLUFFS, IA 51501

AUDIST, LLC
12400 VENTURA BLVD #124
STUDIO CITY, CA 91604

AUDRA EAQUINTO
348 EAST STONEHEDGE DRIVE #15D
SALT LAKE CITY, UT 84107

AUDRA GOEBEL
13021 IRVING AVENUE S
BURNSVILLE, MN 55337

AUDRA RONZANO
13 BIRCHWOOD CIRCLE
CHALFONT, PA 18914

AUDRAE WEAR
1618-20TH STREET
BETTENDORF, IA 52722

AUDREE PEDRAZA
224 EAST KEARNEY STREET
CALDWELL, ID 83605

AUDREY BLANCO
303 DARTMOUTH SE
ALBUQUERQUE, NM 87106

AUDREY E ROSENBERG
23A MIDDLESEX AVE
METUCHEN, NJ 08840

AUDREY FRETZ
2345 SOUTH 500 EAST UNIT N
SALT LAKE CITY, UT 84106

AUDREY PARKER
1009 EAST CLAREDON AVENUE
PHOENIX, AZ 84014

AUDREY ROSENBERG
23A MIDDLESEX AVENUE
METUCHEN, NJ 08840

AUDREY RUIZ LAMBERT
2000 LOWER LICKING RD
MOREHEAD, KY 40351

AUDREY SENDEJO
3429 FORDHAM
LUBBOCK, TX 79415

AUDREY SILVA
15 TOLLAND STAGE RD
TOLLAND, CT 06084

AUDREY WEBER
6832 GRANADA ROAD
PRAIRE VILLAGE, KS 66208

AUGUSTINE TOTH
25 PARKEDGE ST.
ROCHESTER, NY 14606

AUNALISA ARELLANO
655 EAST 700 SOUTH #5
ST. GEORGE, UT 84770

AURALCARE HEARING CENTERS OF
AMERICA LLC/HS1325,6219,6393-94
8941 S 700 E STE 204
SANDY, UT 84070

AURATEC HEARING CENTERS INC/HS6635
SANDIA HEARING CENTERS
109 E 5TH
ROSWELL, NM 88201

AURORA
TAX COLLECTOR
PO BOX 94736
CLEVELAND, OH 44101-4736

AURORA LOPEZ
5641 SOUTH BRYANT AVENUE
TUCSON, AZ 85706

AUSTIN ANDERSON
1212 BATEMAN PONDS WAY
WEST JORDAN, UT 84084

AUSTIN AREA COMMUNITY AARP
C/O TERRY SNIPES
PO BOX 10242
AUSTIN, TX 78766

AUSTIN BASS CLUB OF THE DEAF
P O BOX 833
MANCHACA, TX 78652

AUSTIN CLARK
9443 KNOTTINGHAM DRIVE
BOISE, ID 83704

AUSTIN COMMUNITY COLLEGE DISTRICT
9101 TUSCANY WAY
AUSTIN, TX 78754

AUSTIN HEARING SERVICES INC/HS6853
6805 N CAPITAL OF TEXAS HWY STE 265
AUSTIN, TX 78731

AUSTIN JOHNSON
4482 SOUTH HIGHLAND DR. #18
SALT LAKE CITY, UT 84124

AUSTIN LLOYD
1547 ALMOND LANE
WEST JORDAN, UT 84088

AUSTIN LOCKWOOD
726 NORTH VALLEY VIEW DRIVE
ST. GEORGE, UT 84770

AUSTIN MADDY
2111 REBECCA ANN CIRCLE
WEST JORDAN, UT 84084

AUSTIN NIELSEN
5740 NORTH MERIDAN ROAD
MERIDIAN, ID 83646

AUSTIN NIELSON
93 SOUTH 300 EAST
NORTH SALT LAKE, UT 84054

AUSTIN NOTO PLANTS INC.
WEST VILLAGE STATION
PO BOX 20189
NEW YORK, NY 10014

AUSTIN OTOLOGICAL
ASSOCIATES/HS6338
EAR CLINIC
3904 MEDICAL PARKWAY #103
AUSTIN, TX 78756

AUSTIN PATRICK CHAPMAN
3058 JAVA ROAD
COSTA MESA, CA 92626

AUSTIN REMICK
344 SOUTH 1990 EAST 6K
ST. GEORGE, UT 84729

AUSTIN SEAMAN
608 SOUTH 500 EAST
SALT LAKE CITY, UT 84102

AUSTIN SMITH
1341 WEST 7160 SOUTH
WEST JORDAN, UT 84084

AUSTIN YOUNG
100 SOUTH 145 EAST
CLEVELAND, UT 84518

AUSTRI KING
2969 SOUTH 8950 WEST
MAGNA, UT 84044

AUTUM BENEDICT
16302 WEST 157TH STREET
OLATHE, KS 66062

AUTUMN CHANDLER
24620 RUSSELL ROAD #T201
KENT, WA 98032

AUTUMN CIZINSKY
12131 DUKE DRIVE NE
BLAINE, MN 55434

AUTUMN CLARK
3305 SE COAL CREEK ROAD
PRICE, UT 84501

AUTUMN ELLIS
6200 WEST KOSTALOTA LANE
MERIDIAN, ID 83646

AUTUMN LEASURE
7107 COLUMBIA AVENUE
LOUISVILLE, KY 40222

AUTUMN NASH
501 116TH AVENUE N APT 99
ST. PETERSBURG, FL 33716

AUTUMN OAK SPEECH VOICE &
HEARING/HS7075
699 SOUTH DR STE 104
FRIENDSWOOD, TX 77546

AUTUMN R. LEASURE
7107 COLUMBIA AVE
LOUISVILLE, KY 40222

AUTUMN ROGERS
7066 WEURFUL DR.
CANAL WINCHESTER, OH 43110

AUTUMN SAULISBERRY-BARKLEY
1901 PEBBLEWOOD DRIVE
SACRAMENTO, CA 95833

AVA SMITH
117-639 DUPONT STREET
TORONTO, ON M6G-1Z4 CANADA

AVALARA, INC
435 ERICKSEN AVE NE STE 250
BAINBRIDGE ISLAND, WA 98110

AVALARA, INC
DEPT CH 16781 STE 250
PALATINE, IL 60055

AVERY MC COSH
4545 SOUTH ATHERTON DRIVE #139
TAYLORSVILLE, UT 84123

AVEY LUTE
241 CREEKSTONE TRAIL
CALERA, AL 35040

AVLIC/ASSOC OF VISUAL LANG INTERPS
OF CANADA
C/O CINDY HANER
1282 TORONTO ST
COQUITLAM, BC V3E 0C5 CANADA

AVNET INC
2211 SOUTH 47TH STREET
PHOENIX, AZ 85034

AVONDALE BORO
KEYSTONE COLLECTIONS GROUP
546 WENDEL RD
IRWIN, PA 15642-4582

AVTEC SYSTEMS INTEGRATOR/A DIVISION
OF CVE
2345 SOUTH JOHN HENRY DRIVE
SALT LAKE CITY, UT 84119

AVTECH SOFTWARE INC
ATTN ACCOUNTS RECEIVABLE
16 CUTLER STREET, CUTLER MILL
WARREN, RI 02885

AWAKENINGS MASSAGE, INC
3605 W CORTARO FARMS ROAD, #115
TUCSON, AZ 85742

AYOKA JUNAID
269 JOFFRE STREET
DARTMOUTH, NS B2Y-3E2 CANADA

AYSHA BLACK
855 BLARNEY CIRCLE
PRICE, UT 84501

AZALAS KELSEY
6151 SOUTH 6070 WEST
KEARNS, UT 84118-8245

AZARMIDOKHT SONDOSSI
2215 JACKSON BLUFF ROAD
TALLAHASSEE, FL 32304-8232

AZARMIDOKHT SONDOSSI
2215 JACKSON BLUFF RD
TALLAHASSEE, FL 32304

AZTAP/NAU
2400 N CENTRAL AVENUE, SUITE 300
PHOENIX, AZ 85004

B & C UNITED AGENCIES INC/HS6896-6898
MIRACLE EAR
1321 W STE MARIES STREET
PERRYVILLE, MO 63775

B & D ELECTRONICS, INC/HS6144
PROFESSIONAL HEARING CENTERS
211 S APOPKA AVENUE
INVERNESS, FL 34452

BABETTA POPOFF
10029 SCHILLER AVENUE
APOPKA, FL 32703

BAILEY MCGOWAN
25 NORTH BELCHER ROAD APARTMENT C-
111
CLEARWATER, FL 33765

BAJA BROADBAND
901 N. FLORIDA AVE.
ALAMOGORDO, NM 88310

BAJA BROADBAND
PO BOX 660664
DALLAS, TX 75266

BAKER BOTTS LLP
PO BOX 301251
DALLAS, TX 75303

BALBO HEARING CLINIC/HS6625-6626
JOHN BALBO
1717 SW HK DODGEN LOOP STE 118
TEMPLE, TX 76502

BALDWIN BORO
JORDAN TAX SERVICE INC
102 RAHWAY DR
MCMURRAY, PA 15317-3349

BALDWIN BORO LST
BERKHEIMER ASSOCIATES
PO BOX 25156
LEHIGH VALLEY, PA 18002

BALDWIN TWP
JORDAN TAX SERVICE INC
102 RAHWAY DR
MCMURRAY, PA 15317-3349

BALLARD SPAHR LLP
201 SOUTH MAIN STREET STE 600
SALT LAKE CITY, UT 84111

BALTIMORE
REVENUE ADMINISTRATION DIV
110 CARROLL ST
ANNAPOLIS, MD 21411

BALTIMORE CITY
REVENUE ADMINISTRATION DIV
110 CARROLL ST
ANNAPOLIS, MD 21411

BAMBI STONE
3398 PEACH DRIVE
AKRON, OH 44319

BAMBI ZINKON
301 PLAINFIELD ROAD
WEST LAFAYETTE, OH 43845

BANCTEC
SERVICE AND NETWORK SUPPORT
PO BOX 910887
DALLAS, TX 75391

BANDWIDTH.COM INC
75 REMITTANCE DR STE 6647
CHICAGO, IL 60675

BANK OF AMERICA CORPORATION

BANK OF AMERICA, N.A.
100 NORTH TRYON STREET
CHARLOTTE, NC 28255

BANK OF AMERICA/MERRILL LYNCH,
PIERCE, FENNER & SMITH, INC.
RETIREMENT & BENEFIT SVC
PO BOX 1501 2-140-03-50
PENNINGTON, NJ 08534

BARBARA ANGELO
42 NORTH 500 WEST #604
WASHINGTON, UT 84780

BARBARA ARPINO TUCKER
7503 SOUTH 2135 EAST
COTTONWOOD HEIGHTS, UT 84121

BARBARA ASCHENBRENNER
8148 SOUTH 81ST STREET
FRANKLIN, WI 53132

BARBARA BERRY
1325 PINE BLOOM COURT
JACKSONVILLE, FL 32259

BARBARA BORICH
8721 N. MYRTLE DR.
TUCSON, AZ 85704

BARBARA BULLOCK-SMITH
400 WEST PLANTATION ROAD
VIRGINIA BEACH, VA 23454

BARBARA CARR
1654 DESTINY BOULEVARD UNIT 307
KISSIMMEE, FL 34741

BARBARA CARR
1654 DESTINY BLVD #307
KISSIMMEE, FL 34743

BARBARA CHAPPELL
8916 HILTON AVE NE
ALBUQUERQUE, NM 87111

BARBARA CHRISTNER
676 SOUTH 600 EAST
ST GEORGE, UT 84770

BARBARA CUMMINGS
44 SILVER STREET
SOUTH HADLEY, MA 01075

BARBARA ENNY
1140 ISLE OF PALMS PATH
THE VILLAGES, FL 32162

BARBARA HINSON
966 MALENA DRIVE
ANN ARBOR, MI 48103

BARBARA JOHNSON
506 EDGEHILL PLACE
EAST CARBON, UT 84520

BARBARA JOHNSON
8950 EAST 60 TERRACE
RAYTOWN, MO 64133

BARBARA KROGNESS BRADLEY
9021 WEST COURT STREET
PASCO, WA 99301

BARBARA LOVAS
221 STEWART AVE
NEW ORLEANS, LA 70123

BARBARA LOVAS
221 STEWART AVENUE
RIVER RIDGE, LA 70123

BARBARA MATHIS
26622 SWAN LANE
CANYON COUNTRY, CA 91387

BARBARA MAY
317 COLLEGE STREET
HODGENVILLE, KY 42748

BARBARA MEYER
2229 COUNTY LINE ROAD
ALDEN, NY 14004

BARBARA MILLER
12847 WIREGRASS LANE
JACKSONVILLE, FL 32246

BARBARA MYKLE-HOTZON
9-5708-208TH STREET
LANGLEY, BC V3A 8L4 CANADA

BARBARA MYKLE-HOTZON
9-5708-208 STREET
LANGLEY, BC V3A-8L4 CANADA

BARBARA OWENS
223 W ROAD
SADDLE RIVER, NJ 07458

BARBARA PODESTA
11404 GOODHUE ST NE
BLAINE, MN 55449

BARBARA POWELL
PO BOX 114
CLEVELAND, UT 84518-0114

BARBARA R HINSON
966 MALENA DRIVE
ANN ARBOR, MI 48103

BARBARA RAY
10124 HAYMARKET PEAK AVENUE
LAS VEGAS, NV 89166

BARBARA SHAFFER
416 MORNINGSIDE SE
ALBUQUERQUE, NM 87108

BARBARA SHELTON
6263 SOUTH MISTY DRIVE
TAYLORSVILLE, UT 84129

BARBARA SLOPEY
1531 GREENLEE WAY
LAFAYETTE, CO 80026

BARBARA SOBLE
6496 LONGRIDGE RD
CLEVELAND, OH 44124

BARBARA SOBLE
6496 LONGRIDGE ROAD
MAYFIELD, OH 44124

BARBARA WILLIAMS-FINLEY
15656 STATE STREET
SOUTH HOLLAND, IL 60473-1227

BARBARA Z ZBEETNOFF
208 5464 201 A STREET
LANGLEY, BC V3A 1S8 CANADA

BARBARA ZBEETNOFF
208 5464 201A STREET
LANGLEY, BC V3A-1S8 CANADA

BARBERTON CITY
205 WEST ST CLAIRE
CLEVELAND, OH 44113

BARCLAYS BANK PLC

BARCLAYS CAPITAL (U.S.)
745 SEVENTH AVE.
30TH FLOOR
NEW YORK, NY 10019

BARKER MORRISSEY CONTRACTING INC
3619 E SPEEDWAY BLVD STE 101
TUCSON, AZ 85716

BARON GAMBREL
5605 N PEPPEREEL WAY
MCCORDSVILLE, IN 46055

BARRETT C. ROTHE
5208 CORBETT DR
FORT COLLINS, CO 80528

BARRETT MARVIN
1267 WEST RIVER ROAD
TUCSON, AZ 85704

BARRETT ROTHE
5208 CORBETT DRIVE
FORT COLLINS, CO 80528

BARRY BLOOD
12515 24TH STREET EAST
PARRISH, FL 34219

BARRY CARPENTER
7601 BOULDER CREEK PLACE APT 11
SIOUX FALLS, SD 57106-8033

BARRY JENSEN
2531 HODDAM CT
NAPERVILLE, IL 60564

BARRY KAMERER
1022 WISDOM COURT
GLEN BURNIE, MD 21601

BARRY MCDONOUGH
3 WOODRIDGE LANE
STREAMWOOD, IL 60107

BARRY UTLEY
2131 SOUTH 635 WEST
SYRACUSE, UT 84075

BART RUBIN DBA AMERICAN PLANT
LEASING
AMERICAN PLANT LEASING
14431 VENTURA BOULEVARD #408
SHERMAN OAKS, CA 91423

BART WORTHINGTON
2 WILSHIRE DRIVE
FAIRVIEW HEIGHTS, IL 62208

BARTHOLOMEW
WITHHOLDING TAX SECTION
7811 MILHOUSE RD STE P
INDIANAPOLIS, IN 46241

BARTRAM PARK FAMILY ENT/HS6519
JEFFREY M SANDLER
13241 BARTRAM PARK BLVD STE 801
JACKSONVILLE, FL 32258

BASIM MOTIWALA
321 T STREET NW
WASHINGTON, DC 20001

BATAVIA VILLAGE
389 EAST MAIN STREET
BATAVIA, OH 45103

BAXTER BROUSSARD
430 ST. CLAIR ROAD
BREAUX BRIDGE, LA 70517

BAY AREA AUDIOLOGY & HEARING
AIDS/HS6403
17099 TEXAS AVE #200
WEBSTER, TX 77598

BC HYDRO
PO BOX 9501 STN TERMINAL
VANCOUVER, BC V6B 4N1 CANADA

BE IN THE TAO LLC/MARY ELLEN DERWIS-
BALAZ
3505 E ROYALTON RD STE 201
BROADVIEW HEIGHTS, OH 44147

BE7A LLC
LONG DUONG
7223 SHERMAN RIDGE LN
HOUSTON, TX 77083

BEACHPOINT CAPITAL MANAGEMENT, L.P.
1620 26TH ST.
SUITE 6000N
SANTA MONICA, CA 90404

BEATRICE AMARO
3304 AMHERST
LUBBOCK, TX 79415

BEAU BOX PROPERTY MANAGEMENT LLC
PO BOX 66865
BATON ROUGE, LA 70896

BEAU STUCKI
1368 WEST ROYAL CIRCLE
ST. GEORGE, UT 84770

BECKI KRIEG
25-40 31ST AVENUE #1T
ASTORIA, NY 11106

BECKY BINGHAM
B&B CLEANING
8609 E HIDDEN VALLEY RD
SIOUX FALLS, SD 57110

BECKY LUNDIN
MASSAGE THERAPY
PO BOX 5498
LACEY, WA 98509

BECKY MEYER
4755 SETTLERS WAY APT 11
TAYLORSVILLE, UT 84123

BECKY STEPHENS
27419 CHANNING SPRING DRIVE
SPRING, TX 77386

BECKY YADRICH
15515 WEST 61ST TERRACE
SHAWNEE, KS 66217

BECKY YADRICH
15515 W 61ST TERRACE
SHAWNEE MISSION, KS 66217

BEDFORD BORO
KEYSTONE COLLECTIONS GROUP
546 WENDEL ROAD
IRWIN, PA 15642-4582

BEDFORD BORO LST
KEYSTONE COLLECTIONS GROUP
546 WENDEL RD
IRWIN, PA 15642-4582

BEDFORD TWP
KEYSTONE COLLECTIONS GROUP
546 WENDEL ROAD
IRWIN, PA 15642-4582

BEDFORD TWP BASD SD LST
KEYSTONE COLLECTIONS GROUP
546 WENDEL RD
IRWIN, PA 15642-4582

BEDFORD TWP LST
KEYSTONE COLLECTIONS GROUP
546 WENDEL RD
IRWIN, PA 15642-4582

BEE CLEAN BUILDING MAINTENANCE
375 NAIRN AVENUE
WINNIPEG, MB R2L 0W8 CANADA

BELEN ADAMS
1350 KELSO DUNES AVENUE APT 1111
HENDERSON, NV 89014

BELEN ADAMS
1350 KELSO DUNE AVE APT 1111
HENDERSON, NV 89014

BELINDA FRIESEN
110 HANDYSIDE AVENUE
WINNIPEG, MB R2M-0M7 CANADA

BELINDA WILSON
PO BOX 92694
HENDERSON, NV 89009

BELL ALIANT
PO BOX 2226 STN CENTRAL RPO
HALIFAX, NS B3J 3C7 CANADA

BELL ALIANT
1505 BARRINGTON ST
HALIFAX, NS B3J 3K5 CANADA

BELL CANADA
PO BOX 9000 STN DONS MILLS
NORTH YORK, ON M3C 2X7 CANADA

BELL CANADA
PO BOX 9000
NORTH YORK, ON M3C 2X7 CANADA

BELL CANADA
15 ASQUITH AVE
TORONTO, ON M4Y 1P4 CANADA

BELLE MCGHEE
2321 KOKO DRIVE
SHERWOOD, AR 72120

BELMA MRKONJA
5878 WEST 3005 SOUTH
WEST VALLEY, UT 84128

BELTONE HEARING AID CENTER/HS6342
LORI ELIZABETH ESPOSITO
16783 BEACH BLVD
HUNTINGTON BEACH, CA 92647

BELTONE HEARING AID
CENTER/HS6524,7110-7111
GARY A THOMAS
17973 BEAR VALLEY RD STE 1
HESPERIA, CA 92345

BELTONE HEARING CENTERS OF
FLORIDA, LLC/HS6139
10300 US HWY 441 S STE 6
LEESBURG, FL 34788

BELTONE NEW ENGLAND/HS6458-6462
931 JEFFERSON BLVD, STE 2001
WARWICK, RI 02886

BELTONE NORTHERN FLORIDA/HS6475-
6478
931 JEFFERSON BLVD, STE 2001
WARWICK, RI 02886

BEN BAILEY
175 N STREET # 4B
SALT LAKE CITY, UT 84103

BEN JACOBS
3247 WEST 6695 SOUTH
WEST JORDAN, UT 84084

BENEFIT CREATIONS LLC
MILTON L CULVER
130 INVERNESS PLAZA
BIRMINGHAM, AL 35242

BENITA FAGER
210 BRIDLE RIDGE
SAN ANTONIO, TX 78227

BENJAMIN ALLYN YOUNG
18 CORNERWOOD CT
GAITHERSBURG, MD 20878

BENJAMIN ASPER
3665 BUCKEROO DRIVE
MAGNA, UT 84044

BENJAMIN BELNAP
1533 SOUTH 240 EAST
OREM, UT 84058

BENJAMIN BOBLIS
324 HOUSER DRIVE
PITTSBURG, CA 94565

BENJAMIN BROWN
1059 WEST 500 SOUTH
SALT LAKE CITY, UT 84104

BENJAMIN DAVIS
7817 NW 21ST ST
BETHANY, OK 73008

BENJAMIN GESELL
5847 EAST GUNSIGHT ROAD
CAVE CREEK, AZ 85331

BENJAMIN GREENWAY
3793 NORTH LAKEGROVE WAY
BOISE, ID 83713

BENJAMIN HARRIS
389 HUNTINGTON RIDGE DRIVE
NASHVILLE, TN 37211

BENJAMIN LEE
1420 WESTBURY WAY #A
LEHI, UT 84043

BENJAMIN LEWIS
2206 GLENDON AVE
LOS ANGELES, CA 90064

BENJAMIN LITTLE
1980 WEST BOISE AVENUE APT 5
BOISE, ID 83706

BENJAMIN M VAN HEULE
3788 W 33 ST UPFRONT
CLEVELAND, OH 44109

BENJAMIN MARK BOBLIS
324 HOUSER DR
PITTSBURG, CA 94565

BENJAMIN MCCOWAN
233 SOUTH 1000 EAST #2
ST GEORGE, UT 84765

BENJAMIN NIELSEN
1424 CHILD DRIVE
LAYTON, UT 84040

BENJAMIN REYNOLDS
333 SOUTH 1000 EAST G3
ST. GEORGE, UT 84770

BENJAMIN SANCHEZ
3322 SOUTH 440 EAST
SALT LAKE CITY, UT 84115

BENJAMIN VAN HEULE
3788 WEST 33RD STREET UP FRONT
CLEVELAND, OH 44109

BENJAMIN WILSON
285 CELESTE DRIVE
RIVERSIDE, CA 92507

BENJAMIN YOUNG
18 CORNERWOOD COURT
GAITHERSBURG, MD 20878

BENJIMAN MCCOMBS
188 WEST SUNSET DRIVE
TOQUERVILLE, UT 84774

BENNA TIMPERLAKE
2001 OCEAN DRIVE
CORPUS CHRISTI, TX 78404

BENNETT F SMITH, JR
16073 S FIELDING HILL LANE
DRAPER, UT 84020

BENNETT SMITH
16073 SOUTH FIELDING HILL LANE
DRAPER, UT 84020

BENTSTAR PROPERTIES, LLC
8300 FALLS OF NEUSE RD STE 100
RALEIGH, NC 27615

BEQUETA CHRISTIAN
6610 SOUTH HARVARD AVENUE
CHICAGO, IL 60621-3194

BEQUETA F CHRISTIAN
6610 S HARVARD AVE
CHICAGO, IL 60621

BEREA
TAX COLLECTOR
PO BOX 94736
CLEVELAND, OH 44101-4736

BERGEN FAIRBANKS
1307 FUENTE CIRCLE
ST GEORGE, UT 84790

BERKS HEARING PROFESSIONALS
LLC/HS6581
321 N FURNACE STREET STE 90
BIRDSBORO, PA 19508

BERLITZ INTERNATIONAL INC
7000 NORTH MOPAC STE 200
AUSTIN, TX 78731

BERNADETTE IULIUCCI
323 WAYNE AVENUE
LANSDOWNE, PA 19050

BERNALILLO COUNTY TREASURER
1 CIVIC PLZ NW B-2115
ALBUQUERQUE, NM 87102

BERNALILLO COUNTY TREASURER
PO BOX 269
ALBUQUERQUE, NM 87103

BERNICE GARCIA
64 WEST MEADOW VIEW LANE
WASHINGTON, UT 84780

BERNICE MAUINATU
198 WEST FIRECLAY APT 302
MURRAY, UT 84107

BERNIE ELLIS
4809 NW VALLEY VIEW ROAD
BLUE SPRINGS, MO 64015

BERRY DAVIS
6909 OLD CASTLE DRIVE
LAS VEGAS, NV 89108

BERRY HELEN
32 GILBERT AVENUE
WESTVILLE, NJ 08093

BERYL COREY
232 DANDRIDGE DRIVE
FRANKLIN, TN 37067

BEST HEARING PRODUCTS INC/HS7014-
7018
MIRACLE EAR
2150 125TH LANE NW
MINNEAPOLIS, MN 55448

BEST TECH SERVICE LLC MR. APPLIANCE
EXPERT APPLIANCE REPAIR
MR. APPLIANCE OF S.L. & TOOELE
3565 S WEST TEMPLE #12
SALT LAKE CITY, UT 84115

BETH A. HOLLIS
8041 DRY FORK RD.
CLEVES, OH 45002

BETH ADMIRE
803 SW BISHOP DR
BLUE SPRINGS, MO 64015

BETH BAIN
423 8TH STREET
DE WITT, IA 52742

BETH BERGESON
3450 S 3570 E
SALT LAKE CITY, UT 84109

BETH CHAPMAN
1949 ICE FIRE PLACE
STAR, ID 83669

BETH FOREMAN
1085 BERRY LANE
OSYKA, MS 39657

BETH HARRIS
53 SOUTHLAND DRIVE
ROCHESTER, NY 14623

BETH HOLLIS
8041 DRY FORK RD.
CLEVES, OH 45002

BETH KLUFT
272 CAMERON STREET
SUMMERVILLE, SC 29483

BETH L EHRLICH, AUD/HS1139
HAYWARD HEARING AID CENTER
20126 STANTON AVE STE 205
CASTRO VALLEY, CA 94546

BETH M DICKMAN
PANACHE SALON AND DAY SPA
101 MAIN STREET
CRESTON, IL 60113

BETH MAGENNIS
336 SAND CASTLE DRIVE
HOLLAND, MI 49424

BETH MIDAVAINE
315 E HENRIETTA RD
ROCHESTER, NY 14620

BETH PETERSON
2206 SHILOH DRIVE
AUSTIN, TX 78745

BETH POLO
8600 FOGGY MOUNTAIN DRIVE
AUSTIN, TX 78736

BETH ROBINSON
12015 80TH AVENUE SOUTH
SEATTLE, WA 98178

BETH SCHOENBERG
3849 KLAHANIE DRIVE SE APT 5-202
ISSAQUAH, WA 98029

BETH STUTLER
4956 RALPH AVENUE
CINCINNATI, OH 45238

BETH STUTLER
4965 RALPH AVE
CINCINNATI, OH 45238

BETH UPTON
6262 EAST BROWN ROAD #57
MESA, AZ 85205

BETHANY CHU
3887 SPRINGFIELD ROAD
MEMPHIS, TN 38128

BETHANY CORNELL
1853 WEST SPRUCE DRIVE
CHANDLER, AZ 85286

BETHANY COUTO
323 MARLBOROUGH STREET #32
BOSTON, MA 02116

BETHANY HAMM-WHITFIELD
400 GRANTCHESTER CIRCLE
CHARLOTTE, NC 28262

BETHANY J SPENCER
117 LYNDON CIRCLE
OAKLAND, MI 48363

BETHANY KEFAUVER
929 MAHLE DRIVE
REYNOLDSBURG, OH 43068

BETHANY MACDONALD
104-1428 PARKWAY BLVD
COQUITLAM, BC V3E-3L8 CANADA

BETHANY MARTIN
1012 NORTHERN AVENUE
SIGNAL MOUNTAIN, TN 37377

BETHANY MILLER WOLFEL
9047 ROSEM COURT
SHARPSVILLE, IN 46068

BETHANY MURRAY
1012 SOUTH GARDEN WAY
BOUNTIFUL, UT 84010

BETHANY NICKEL
3307 32 AVE
EDMONTON, AB T6T 1X6 CANADA

BETHANY PEREA
260 SOUTH 50 WEST
WELLINGTON, UT 84542

BETHANY REID
115 TURN BRIDGE LANE
SUNRISE BEACH, MO 65079

BETHANY RUGGLES
431 LAKE SHORE DRIVE
DUXBURY, MA 02332

BETHANY SPENCER
117 LYNDON CIRCLE
OAKLAND, MI 48363

BETHANY WOLFEL
9047 ROSEM COURT
REYNOLDSBURG, OH 46068

BETHEL A BREEDEN
4709 HAVERHILL DR
ROCKFORD, IL 61107

BETHEL BREEDEN
4709 HAVERHILL DRIVE
ROCKFORD, IL 61107

BETHEL PARK BORO
JORDAN TAX SERVICE INC
102 RAHWAY DR
MCMURRAY, PA 15317-3349

BETHEL PARK BORO LST
JORDAN TAX SERVICE INC
102 RAHWAY RD
MCMURRAY, PA 15317-3349

BETHESDA AUDIOLOGY CENTER/HS1883
8218 WISCONSIN AVE STE 106
BETHESDA, MD 20814

BETHLEHEM CITY BASD
KEYSTONE COLLECTIONS GROUP
546 WENDEL RD
IRWIN, PA 15642-4582

BETSY DOMINGUE
15976 HWY 67
MALVERN, AR 72104

BETSY MCINTYRE
7701 WEST STRABANE STREET
SIOUX FALLS, SD 57106

BETSY TUCKER
44 COLE RD
TOWNSEND, DE 19734

BETSY WOOD
117 C DOLLEY MADISON
GREENSBORO, NC 27410

BETTE ROOT
1150 WEST RED HILLS PARKWAY #156
WASHINGTON, UT 84780

BETTER HEARING/HS1239
DANIAL E FLOWER
3940 HANCOCK ST #117
SAN DIEGO, CA 92110

BETTIE B BORTON/HS1872
7025 HALCYON PARK DRIVE, STE A
MONTGOMERY, AL 36117

BETTIE HARLA
2557 CHAPARRAL CIRCLE
SANTA CLARA, UT 84765

BETTINA TANACEA
74 RAMSHORN ROAD
CHARLTON, MA 01507

BETTY BOLLENBACHER
684 VILLAGE PARK DRIVE
POWELL, OH 43065

BETTY CRISWELL
4908 N NORMAL AVE
INDIANAPOLIS, IN 46226

BETTY DAVIS
2405 MARCY LANE
FORT WAYNE, IN 46806

BETTY INGRAM
150 ELLEDGE LOOP
TUSCUMBIA, AL 35674

BETTY JONES
1732 WEST 540 NORTH #94
ST. GEORGE, UT 84770-1623

BETTY L CRISWELL
4908 N NORMAL AVE
INDIANAPOLIS, IN 46226

BETTY MCCALLISTER
6905 GROVER AVENUE
LUBBOCK, TX 79424

BETTY MILLS
4055 NE 48TH STREET
DES MOINES, IA 50317-4766

BETTY NEMETH
60488 SILVER VALLEY ROAD
WALLACE, ID 83873

BETTY POOLE
9712 WILLOWOOD PLACE SW
LAKEWOOD, WA 98498

BETTY WELD DALLES
6305 WEST 65TH STREET
SIOUX FALLS, SD 57106

BEVERLEE STEVENSON
354 PEBBLE BEACH DR
BRENTWOOD, CA 94513

BEVERLY HAIR
7442 REDCLIFF ROAD
INDIANAPOLIS, IN 46256

BEVERLY LUBS
9019 SPRING FOREST DRIVE
FORT WAYNE, IN 46804

BEVERLY MAYFIELD
4540 NORCROSS ROAD
HIXSON, TN 37343

BEVERLY MILLER BCS/BLUEGRASS
CLEANING SVC CORP
117 TRADITION CIRCLE
LEXINGTON, KY 40509

BEVERLY MORTON
14441 NORTH PENSYLVANIA #57M
OKLAHOMA CITY, OK 73134

BEVERLY NELSON
928 RAMSEY ST S.
SHAKOPEE, MN 55379

BEVERLY POWELL
P.O. BOX 197
EAST CARBON, UT 84520

BEVERLY SHINN
29 PUTNAM STREET
BRISTOL, CT 06010

BEVERLY STOKEM
2009 WOODBRIDGE LANE
LAKELAND, FL 33813

BEXLEY
TAX COLLECTOR
PO BOX 94736
CLEVELAND, OH 44101-4736

BIANCA BERNSTEIN
2050 WEST WARM SPRINGS ROAD UNIT
1121
HENDERSON, NV 89014

BIANCA FABRIZIO
2001 WEST 1800 NORTH
ST GEORGE, UT 84770

BIANCA HICKS
8443 25TH AVENUE SW #A
SEATTLE, WA 98106

BIANCA PEREZ
729 RALEIGH COURT APT C
BIRMINGHAM, AL 35209

BIANCA REECE
553 THRESHING WAY COURT
KAYSVILLE, UT 84037

BICHRI LEE
2020 LARKINS WAY
PITTSBURGH, PA 15203

BIERI HEARING INSTRUMENTS,
INC/HS1351
BIERI HEARING SPECIALISTS
2650 MCCARTY RD
SAGINAW, MI 48603

BIG NERD RANCH LLC
1989 COLLEGE AVE NE
ATLANTA, GA 30317

BIG WALNUT LOCAL SD
DEPARTMENT OF TAXATION
PO BOX 182388
COLUMBUS, OH 43218-2388

BIKERSS AGAINST CHILD ABUSE (B.A.C.A.)
PO BOX 18897
TUCSON, AZ 85711

BILLEDEAUX HEARING CENTER
LLC/HS6745-6757
MIRACLE EAR OF LOUISIANA
4414 JOHNSTON STREET STE D
LAFAYETTE, LA 70503

BILLENA HAGERTY
168 LEONORE ROAD
AMHERST, NY 14226

BILLIE RIDOUT
448 NORTH RD
SCOTTSVILLE, NY 14546

BINGHAM MCCUTCHEN LLP
PO BOX 3486
BOSTON, MA 02241

BIOMERICS LLC
2700 SOUTH 900 WEST STE D
SALT LAKE CITY, UT 84119

BJORN STORM
6816 SOUTH 34TH STREET
FRANKLIN, WI 53132

BLACKROCK ADVISORS, LLC
40 E. 52ND ST.
NEW YORK, NY 10022

BLAIR CHADWICK
2511 HWY 258 NORTH
KINSTON, NC 28504

BLAIR F. GOLDEN
10319 EAGLE CLIFF WAY
SANDY, UT 84092

BLAIR GOLDEN
10319 EAGLE CLIFF WAY
SANDY, UT 84092

BLAKE IMMELLMISCHO
10101 TRANMERE AVENUE
SOUTH JORDAN, UT 84095

BLAKE MORRIS
C-205 ARLINGTON STREET
WINNIPEG, MB R3G-1Y6 CANADA

BLAKE SUNDWALL
5706 STAMM LANE
NAMPA, ID 83687

BLAKE TUCKER
P.O. BOX 667 165 SOUTH 300 WEST
HUNTINGTON, UT 84528

BLANCA SCOTT
2348 BROOKWOOD AVENUE
SANTA ROSA, CA 95404

BLANCA SHORT
1012 E 4TH AVE
ESCONDIDO, CA 92025

BLISS COMMUNICATIONS INC
THE GAZETTE
1 S PARKER DR PO BOX 5001
JANESVILLE, WI 53547

BLOIS, NICKERSON & BRYSON LP
PO BOX 2147
HALIFAX, NS B3J 3B7 CANADA

BLOOM-CARROLL LSD
DEPARTMENT OF TAXATION
PO BOX 182388
COLUMBUS, OH 43218-2388

BLUE RIDGE EAR, NOSE & THROAT
INC/HS6482
870 STATE FARM ROAD STE 101
BOONE, NC 28607

BLUE RIDGE INVESTMENTS, L.L.C.
214 NORTH TRYON ST
14TH FLOOR
CHARLOTTE, NC 28255

BLUE STAKES OF UTAH UTILITY
NOTIFICATION CENTER, INC
PO BOX 1517
DRAPER, UT 84020

BLUEGRASS CLEANING AND PROPERTY
SERVICES INC
BEVERLY MILLER BCS
117 TRADITION CIRCLE
LEXINGTON, KY 40509

BLUEGRASS HEARING CLINIC,
PLLC/HS6168-6172
DEANNA L FRAZIER, AU.D.
1036 AMBERLY WAY
RICHMOND, KY 40475

BLUEMOUNTAIN CAPITAL MANAGEMENT,
LLC
280 PARK AVE.
5TH FL., E.
NEW YORK, NY 10017

BLUFF STREET PARTNERS LLC
C/O VANTAGE REAL ESTATE
94 EAST TABERNACLE
SAINT GEORGE, UT 84770

BOARDWALK, LLC
27750 STANSBURY, STE 200
FARMINGTON, MI 48334

BOB EVANS HEARING CENTERS
INC/HS6674
9156 BLVD
SEMINOLE, FL 33772

BOB SCHMITGEN
4227 WILSONS LANDING
BATAVIA, OH 45103

BOB STUARD
809 BRIDLE DRIVE
DIAMOND BAR, CA 91765

BOBBI POST
5408 CROWN RIDEGE ROAD
ALBUQUERQUE, NM 87115

BOBBIE JO KITE
1349 CHILDRESS ST NE
WASHINGTON, DC 20002

BOBBIE MCGEE
3076-63RD AVE SW
SEATTLE, WA 98116

BOBBY ALAN LOGAN
4616 LESTER DR
DALLAS, TX 75219

BOBBY FISHER
2633 PURPLE SAGE TRAIL
FORT WORTH, TX 76179

BOBBY G OSBORNE
3626 N SHARON CHURCH ROAD
LOGANVILLE, GA 30052

BOBBY LOGAN
4616 LESTER DRIVE
DALLAS, TX 75219-1111

BOBBY OSBORNE
3626 N SHARON CHURCH ROAD
LOGANVILLE, GA 30052-3179

BODIE MILLS
1450 EASTWOOD CIRCLE
PRICE, UT 84501

BODY PURE MASSAGE THERAPY
555 BURNHAMTHORPE RD STE 302
TORONTO, ON M9C 2Y3 CANADA

BODY WELL LLC
2787 E OAKLAND PARK BLVD STE 204
FORT LAUDERDALE, FL 33306

BODYWORKS MASSAGE, CT
BECCA TORNS-BARKER
1350 SULLIVAN AVE
SOUTH WINDSOR, CT 06074

BOGDAH KORISHEV
242 S BECK AVE APT 164
TEMPE, AZ 85281

BOMEE J RITTENHOUSE
1043 W JORDAN WALK WAY APT 202
MIDVALE, UT 84047

BOMEE RITTENHOUSE
1043 WEST JORDAN WALK WAY APT 202
MIDVALE, UT 84047

BONITA EWAN
6539 LAKE KNOLL DR.
INDIANAPOLIS, IN 46220

BONITA GRIFFITH
4309 WEST ASHLAND AVENUE
VISALIA, CA 93277

BONNE BLAND
5199 WESTPORT DRIVE
MILTON, FL 32570

BONNIE AERNIE
1056 KELLY CREEK WAY
MOODY, AL 35004

BONNIE BASS MARSH

BONNIE CHAUNCEY-RIGGS
1167 GOLD MINE ROAD
CERRILLOS, NM 87010

BONNIE FUNK
2127 HORTON WAY
LEWISBURG, TN 37091

BONNIE GARCIA
260 NORTH DIXIE DRIVE UNIT 211
ST. GEORGE, UT 84770

BONNIE GIBSON-BRYDON
219 SOUTH IRENA AVENUE #2
REDONDO BEACH, CA 90277

BONNIE GILBERTSON
125 E LOGAN AVE
WESTERVILLE, OH 43081

BONNIE GOBEN
16384 SOUTH BLAKE STREET
OLATHE, KS 66062

BONNIE HILL
46 SW 7TH AVENUE
MERIDIAN, ID 83642

BONNIE HOBSON
600 RIO VIRGIN DRIVE
ST. GEORGE, UT 84790

BONNIE JO WOMACK
22751 JUNIPER FLATS ROAD
NUEVO, CA 92567

BONNIE KILGORE
102 FAIR STREET
CHATTANOOGA, TN 37415

BONNIE KRAFT
PO BOX 71
WILMINGTON, MA 01887

BONNIE MARSH
14300 COUNTRY CLASSIC DRIVE
BLUFFDALE, UT 84065

BONNIE RAY
249 DEER RUN
SHELTON, CT 06484

BONNIE SPARKMAN
237 AVALON WAY
RIVERDALE, GA 30274

BONNIE U KILGORE
102 FAIR STREET
CHATTANOOGA, TN 37415

BONNIE WARREN
444 PRICKLEY PEAR DRIVE
WASHINGTON, UT 84780

BONNIE WATTS
2400 SKY WATCHER STREET
HENDERSON, NV 89044

BONNIE WOMACK
22751 JUNIPER FLATS ROAD
NUEVO, CA 92567

BONNY JO HAVOC/HS6717
6221 MELODAY LANE APT 1225
DALLAS, TX 75231

BOONE
WITHHOLDING TAX SECTION
7811 MILHOUSE RD STE P
INDIANAPOLIS, IN 46241

BOONE COUNTY SENIOR SERICES, INC
C/O SONYA SHOUP
515 CROWN POINTE DRIVE
LEBANON, IN 46052

BOONE NR
WITHHOLDING TAX SECTION
7811 MILHOUSE RD STE P
INDIANAPOLIS, IN 46241

BOTANICUS INC
523 FILLMORE AVENUE
TONAWANDA, NY 14150

BOUNTIFUL HEARING CENTER,
PLLC/HS1345
425 SOUTH MEDICAL DRIVE, STE 200
BOUNTIFUL, UT 84010

BOWLES HEARING CARE SERVICES
PC/HS6467
950 TATE BLVD SE STE 108
HICKORY, NC 28602

BOXER F2, L.P. - F3295 RIVER EXCHANGE
P.O. BOX 4737
HOUSTON, TX 77024

BOY SCOUTS OF AMERICA
ATTN LEO MONSEN GREAT SALT LAKE
COUNCIL
525 FOOTHILL BLVD.
SALT LAKE CITY, UT 84113

BOYLE COUNTY
TAX ADMINISTRATOR S OFFICE
321 W MAIN ST ROOM 117
DANVILLE, KY 40422-1848

BOYLE INVESTMENT COMPANY/MEMPHIS
5900 POPLAR AVE STE 100
MEMPHIS, TN 38119

BP WCTC INVESTORS LLC
C/O BOURN ADVISORY SERVICES
3915 E BROADWAY BLVD STE 100
TUCSON, AZ 85711

BRACKENRIDGE BORO
KEYSTONE COLLECTIONS GROUP
546 WENDEL ROAD
IRWIN, PA 15642-4582

BRAD ALDRIDGE
269 WEST CENTER STREET
PLEASANT GROVE, UT 84062

BRAD COHEN
12240 BRIARDALE WAY
SAN DIEGO, CA 92128

BRAD HOLT
1499 E HAWK WAY
EAGLE MOUNTAIN, UT 84005

BRAD HUBER
5270 HAWKS NEST DRIVE
MILTON, FL 32570

BRAD J. ALDRIDGE
269 WEST CENTER STREET
PLEASANT GROVE, UT 84062

BRAD L. HOLT
1499 E HAWK WAY
EAGLE MOUNTAIN, UT 84005

BRADEN IRVINE
1633 SECRET GARDEN PLACE APT 167
SALT LAKE CITY, UT 84104

BRADEN SYPHUS
997 SOUTH MORNINGSIDE DRIVE
ST. GEORGE, UT 84790

BRADEN WHITE
2795 WEST CANYON RIDGE DRIVE
ST. GEORGE, UT 84770

BRADFORD CARLSON
1420 WEST SANDALWOOD DRIVE
MERIDIAN, ID 83646

BRADFORD REID
2209 WEST IDAHO APT 103
BOISE, ID 83702

BRADFORD SHELTON
6263 SOUTH MISTY DRIVE
TAYLORSVILLE, UT 84129

BRADLEY BYINGTON
382 EAST 1500 SOUTH
OREM, UT 84058

BRADLEY C. GRIMM
1105 SEGO LILY DRIVE
SANDY, UT 84094

BRADLEY DALLIN
1601 FOX PARK DRIVE APT 8L
WEST JORDAN, UT 84088

BRADLEY E DALE
4354 MARQUETTE AVE
JACKSONVILLE, FL 32210

BRADLEY GRIFFIN NICHOLAS
10 BROOK DRIVE #A
ASHEVILLE, NC 28805

BRADLEY GRIMM
1105 SEGO LILY DRIVE
SANDY, UT 84094-4648

BRADLEY HOLTZMAN
5021 S 39TH AVENUE
OMAHA, NE 68107

BRADLEY KING
3965 HALF TURN PLACE
COLORADO SPRINGS, CO 80917

BRADLEY MANNING
2028 WEST SANTA CLARA DRIVE
MERIDIAN, ID 83642

BRADLEY NICHOLAS
10 BROOK DRIVE A
ASHEVILLE, NC 28805

BRADLEY OSWALD
333 SOUTH 1000 EAST APT H2
ST. GEORGE, UT 84770

BRADLEY RAYMOND STANFIELD/HS7329
HEAR EAR HEARING AIDS
10848 ROSE AVE #3
NEW HAVEN, IN 46774

BRADLEY S. KING
3965 HALF TURN PLACE
COLORADO SPRINGS, CO 80917

BRADLEY W BROWN
8722 EDMONSTON ROAD
COLLEGE PARK, MD 20740

BRADY BREIVIK
484 EAST CROWN RIDGE CIRCLE
MURRAY, UT 84107

BRADY CARR
242 WEST 678 SOUTH
HURRICAN, UT 84737

BRADY GIBBS
451 EAST 400 NORTH
PRICE, UT 84501

BRAEDON WATTS
258 SOUTH 200 WEST
ST. GEORGE, UT 84770

BRAGG FAMILY HEARING AID CENTERS
LLC/HS6973-6979
2222 W HEFNER RD
OKLAHOMA CITY, OK 73120

BRAIDEN KLAFKE
3561 SOUTH 1660 WEST
ST. GEORGE, UT 84790

BRAINER & WASKOM, INC
8119 JASMINE LANE
LOUISVILLE, KY 40228

BRAKEFIRE, INC DBA SILCO FIRE AND
SECURITY
10765 MEDALLION DRIVE
CINCINNATI, OH 45241

BRANDEE ADAMS
317 WEST 400 NORTH
ST GEORGE, UT 84770

BRANDI BACZKOWSKI
7516 CELLA DRIVE
CINCINNATI, OH 45239

BRANDI BELL
2300 ROCK SPRINGS DRIVE #2142
LAS VEGAS, NV 89128

BRANDI BURRELL
11105 BALDWIN AVENUE NE
ALBUQUERQUE, NM 87112

BRANDI HOIE
22850 MEADOW DRIVE
BAGLEY, MN 56621

BRANDI HOWARD
10651 NE 100TH LANE
ARCHER, FL 32618

BRANDI IRONS
4735 TOWNSHIP ROAD 161
MARENGO, OH 43334

BRANDI KAY WEBSTER
4210 S 1500 EAST
SALT LAKE CITY, UT 84124

BRANDI L BURRELL
11105 BALDWIN AVE NE
ALBUQUERQUE, NM 87112

BRANDI MAXFIELD
PO BOX 14303
ST. PAUL, MN 55114

BRANDI PRICE
108 SANDSTONE DRIVE
JOHNSTOWN, CO 80534

BRANDI SITTERUD
85 WEST 200 SOUTH
ORANGEVILLE, UT 84537

BRANDI WEBSTER
4210 S. 1500 EAST
SALT LAKE CITY, UT 84124

BRANDI WILLIAMS
6 EDGEBROOK DRIVE
POMONA, CA 91766

BRANDIE DORMER
875 EMPRESS CIRCLE
ST. GEORGE, UT 84790

BRANDIE PETRUZZI
8413 HANDCART CIRCLE
SANDY, UT 84070

BRANDON BOEHLER
3631 NORTH FRONTIER WAY
BOISE, ID 83713

BRANDON BOWE
837 DAWN BREAK LOOP
COLORADO SPRINGS, CO 80910

BRANDON BOWER
2560 MISTY DRIVE
MERIDIAN, ID 83646

BRANDON C. PREECE
8943 BLACK PINE STREET
WEST JORDAN, UT 84088

BRANDON CHIDESTER
1374 WEST 1975 SOUTH
WOODS CROSS, UT 84087

BRANDON CHILDS
1535 UNIVERSITY VILLAGE
SALT LAKE CITY, UT 84108

BRANDON COLE
3417 SOUTH RIVER ROAD #44
ST GEORGE, UT 84790

BRANDON DADGARI
250 NORTH 500 WEST
PRICE, UT 84501

BRANDON DOCKERY
P.O. BOX 9854
ASHEVILLE, NC 28815

BRANDON GOMEZ
523 SOUTH 1200 EAST
SALT LAKE CITY, UT 84102

BRANDON HEAPS
2105 RIVERSIDE AVENUE UNIT 4
JACKSONVILLE, FL 32204

BRANDON HEARING CENTERS
INC./HS1030
PATTY PADDOCK
205 E BLVD
BRANDON, FL 33511

BRANDON JUDD
1117 WESTSIDE DRIVE
LAYTON, UT 84041

BRANDON KEEBLE
12661 OHMER WAY
GARDEN GROVE, CA 92841

BRANDON LIEN
1042 KOALA STREET NORTH
KEIZER, OR 97303

BRANDON MCCULLOUGH
4509 SOUTH MAPLE MEADOWS DRIVE
WEST VALLEY CITY, UT 84120

BRANDON MILLS
4603 NORTH PORSCHE WAY
BOISE, ID 83713

BRANDON MORGAN
1508 EARLY LANE
HOUSTON, TX 77055

BRANDON MORRILL
4120 WEST CHELTONHAM WAY
WEST JORDAN, UT 84084

BRANDON OLIVER
220 WEST MAIN STREET PO BOX 302
CLEVELAND, UT 84518

BRANDON PETERSON
1594 MOUNTAIN ROAD
LOGAN, UT 84321

BRANDON PREECE
8943 BLACK PINE STREET
WEST JORDAN, UT 84088

BRANDON REID
3977 WEST RIVENDELL ROAD UNIT A
SALT LAKE CITY, UT 84129

BRANDON VICE
550 LEE DRIVE APT 212
BATON ROUGE, LA 70808

BRANDON W LIEN
1042 KOALA ST N
KEIZER, OR 97303

BRANDTON FERRIN
2842 DENALI DRIVE
TAYLORSVILLE, UT 84129

BRANDY DAY
5179 WEST 6275 SOUTH
WEST JORDAN, UT 84081

BRANDY HARGETT
6045 THE MEADOWS LANE
HARRISBURG, NC 28075

BRANDY HERD
4054 COUNTY ROAD 266 N
HENDERSON, TX 75652

BRANDY HUNT
4341 EAST TUSCANY AVENUE
NAMPA, ID 83686

BRANDY SANCHEZ
556 EAST 500 SOUTH APT#3
ST. GEORGE, UT 84770

BRANDY WARREN
146 WEST 200 NORTH
WASHINGTON, UT 84780

BRANDY WILSON
1003 WEST PEARL
SAVANNAH, MO 64485

BRANDY WIND
1735 WEST 540 NORTH #2003
ST. GEORGE, UT 84770

BRANDYWINE HEARING CENTER
INC/HS1817
3605 SILVERSIDE ROAD
WILMINGTON, DE 19810

BRANSON TINGEY
330 NOTH 1150 EAST
KAYSVILLE, UT 84037

BRANT C. DAVIS
5377 SOUTH SUTTER STREET
TAYLORSVILLE, UT 84123

BRANT DAVIS
5377 SOUTH SUTTER STREET
TAYLORSVILLE, UT 84123

BRAXDON NIX
2078 EAST VILLAIRE AVENUE
COTTONWOOD HEIGHTS, UT 84121

BRAXTON FERGUSON
440 SOUTH 1100 EAST #102
ST. GEORGE, UT 84790

BRAYDEN HUNTSMAN
505 COTTONWOOD DRIVE APT 4
PRICE, UT 84501

BRAYDON BEARNSON
138 ROCKY ROAD
TORRINGTON, WY 82240

BRAZILIAN COFFEE CALGARY INC
11415-120 STREET
EDMONTON, AB T5G 2Y2 CANADA

BREANA STOKES
5907 WEST DRYBONE CIRCLE
KEARNS, UT 84118

BREANNA HAYNES
11830 WEST RACE STREET
BOISE, ID 83713

BREANNA MURRAY
4444 2 1/2 STREET NE
COLUMBIA HEIGHTS, MN 55421

BREANNA ORULLIAN
4809 SOUTH RIVERMEADOW WAY
MURRAY, UT 84123

BREANNA PATTERSON
5015 EAST USTICK ROAD 172
CALDWELL, ID 83605

BREANNA SPANGLER
12842 SOUTH KALE LANE
RIVERTON, UT 84065

BREANNE WOODBURY
1086 SOUTH 400 WEST
HURRICANE, UT 84737

BREEANA COSSINS
720 NORTH 300 EAST
PRICE, UT 84501

BREEDEN BETHEL
4709 HAVERHILL DRIVE
ROCKFORD, IL 61107

BRENDA A DILEY
819 GRISWOLD ST
COLUMBUS, OH 43085

BRENDA ADAIR
1587 WEST 1170 NORTH
ST GEORGE, UT 84770

BRENDA BENTLEY
5706 NE AINSWORTH STREET
PORTLAND, OR 97218

BRENDA BIRTCHER
11297 SOUTH 675 WEST
SOUTH JORDAN, UT 84095

BRENDA BROWN
42 NELSON ST
AUBURN, NY 13021

BRENDA CARMICHAEL
630 CHAPMAN AVENUE
COQUITLAM, BC V3J-4A3 CANADA

BRENDA CARTWRIGHT
2337 COYOTE CREEK DRIVE
OKEMOS, MI 48864

BRENDA CASH BROYLS
3425 LUZON DRIVE
MEMPHIS, TN 38118

BRENDA COOMBS
26322 TOWNE CENTRE DRIVE #1538
FOOTHILL RANCH, CA 92610

BRENDA CROWDER
525 SEASONS COURT
NAMPA, ID 83686

BRENDA D. COOMBS
1226 SHADOW RIDGE DRIVE #9R
MIDVALE, UT 84047

BRENDA DAVIS
417 EAST 165 SOUTH
IVINS, UT 84738

BRENDA DILEY
819 GRISWOLD STREET
WORTHINGTON, OH 43085

BRENDA ERLANDSON
107 KINGSLAND PLACE SE
AIRORIE, AB T4A-0C7 CANADA

BRENDA FLORES-COTTO
706 TOURNAMENT LANE
KISSIMMEE, FL 34759

BRENDA G REES
13360 APPLE ROAD
WILTON, CA 95693

BRENDA GUIZAR
454 NORTH VALLEY VIEW DRIVE APT #206
ST GEORGE, UT 84770

BRENDA HALL
15578 ELK RIVER ROAD NORTH
CLENDENIN, WV 25045

BRENDA LYONS
710 KINO COURT #1
HAYWARD, CA 94544

BRENDA M ROBERTS
729 EAST H STREET
ONTARIO, CA 91764

BRENDA MARSHALL
10515 NORTH DELAWARE STREET
INDIANAPOLIS, IN 46280

BRENDA NICODEMUS
2800 MONTERY AVENE SE
ALBUQUERQUE, NM 87106

BRENDA PENCE
4612 THOROUGHGOOD DRIVE
VIRGINA BEACH, VA 23455

BRENDA PIONTKOWSKI
18 STRATUS LANE
CLAYTON, NC 27520

BRENDA QUINTANA
225 WEST 200 SOUTH
PRICE, UT 84501-3402

BRENDA REES
13360 APPLE ROAD
WILTON, CA 95693

BRENDA ROBERTS
729 E H ST
ONTARIO, CA 91764

BRENDA ROGERS
3052 NORTH SNOW CANYON PKWY UNIT
103
ST GEORGE, UT 84770

BRENDA ROLLISON
907 CHARLESGATE CIRCLE
EAST AMHERST, NY 14501

BRENDA S CASH-BROYLS
3425 LUZON DR
MEMPHIS, TN 38118

BRENDA SCHARTZ
186 SOUTH WASHINGTON AVENUE
GREAT BEND, KS 67530

BRENDA SELLERS
6628 CATE ROAD
KNOXVILLE, TN 37931

BRENDA SHEPHERD
3524 WESSEX COURT
DENTON, TX 76210

BRENDA SUHR
9000 COMMODORE DRIVE #303
SEMINOLE, FL 33776

BRENDA TOMICKI
1689 57 A
DELTA, BC V4L-1X9 CANADA

BRENDA WARWICK
1319 BARRINGTON LANE
ADRIAN, MI 49221

BRENDA WERNIMONT
5713 REDTAIL ROAD
COUNCIL BLUFFS, IA 51501

BRENDA WESCOATT
4157 RED ORCHARD WAY
WEST JORDAN, UT 84084

BRENDA WHITTINGTON
216 STAVROS CT
ROSEVILLE, CA 95678

BRENDA WOOLLEY
1000 AMERICAN PACIFIC #713
HENDERSON, NV 89074

BRENDAN MULDOON
98 EAST 23RD STREET, UNIT 2
HAMILTON, ON L8V-2W8 CANADA

BRENNA ANDREW
PO BOX 112
GOODING, ID 83330

BRENNA CIALINI
24 SANDLE DRIVE
FAIRPORT, NY 14450

BRENNA DARCY
611 53 BEDROS LANE
HALIFAX, NS B3M-4X4 CANADA

BRENNAH MONTGOMERY
593 COLONIAL CUP STREET
HENDERSON, NV 89015

BRENNER IV, LLC
C/O LLOYD COMPANIES
101 S REID STREET
SIOUX FALLS, SD 57103

BRENT ANDERSON
16123 126TH PLACE SE
RENTON, WA 98058

BRENT BOCIAN
1037 KRUPP COVE
FAYETTEVILLE, OH 45118

BRENT FROST
7732 VALLEY OAK DRIVE #86
ELKRIDGE, MD 21075

BRENT GILES
6143 KAROS CIRCLE
SALT LAKE CITY, UT 84123

BRENT GILES
6143 KAROS CIRCLE
TAYLORSVILLE, UT 84123

BRENT LANDES
9563 COLORADO BLUE STREET
LAS VEGAS, NV 89123

BRENT LEANY
74 OKLAHOMA DRIVE
HENDERSON, NV 89015

BRENT MORTENSEN
1050 S BLVD. #40
OREM, UT 84058

BRENT THOMSON
2117 STEPHEN AVENUE
BOISE, ID 83706

BRENT TRACY
5327 PRINCESS STREET
CHARLOTTE, NC 28269

BRENT W FROST
7732 VALLEY OAK DRIVE #86
ELKRIDGE, MD 21075

BRET STEVENS
141 PIN OAK MANOR SOUTH2-B
MISHAWAKA, IN 46545

BRETT A. THELIN
5226 EMMELINE DR
HERRIMAN, UT 84096

BRETT ATKINSON
4860 S 2200 W
TAYLORSVILLE, UT 84129

BRETT JENKINS
103 NORTH VALLEY VIEW DRIVE
NORTH SALT LAKE, UT 84054

BRETT JERMAN
344 SOUTH 1990 EAST APT. 5H
ST. GEORGE, UT 84790

BRETT MARTINEZ
5214 BROADVIEW WAY
CALDWELL, ID 83607

BRETT MOMMAERTS
4072 WESTMEADOW DRIVE #108
COLORADO SPRINGS, CO 80906

BRETT REYNOLDS
64 LEONARD STREET
WEST WARCHAM, MA 02576

BRETT SCHILLER
3746 VALLEY VIEW CIRCLE
SANTA CLARA, UT 84765

BRETT SCHULTZ
800 FLORIDIA AVENUE #614
WASHINGTON, DC 20002

BRETT SMITH
11631 WEST GRANGER STREET
BOISE, ID 83713

BRETT STANFIELD
1345 WEST GORDON CREEK ROAD
PRICE, UT 84501

BRETT THELIN
5226 EMMELINE DRIVE
HERRIMAN, UT 84096

BRETTON JARVIS
1803 WEST BOISE AVENUE #F
BOISE, ID 83706

BREYNNE BURGESS
289 PLAYA DELLA ROSITA
WASHINGTON, UT 84780

BRIAN BONNER
950 MORGAN ROAD APT 1
NORTH CHILI, NY 14514

BRIAN BROWN
3209 VALLEY HOLLOW
NORMAN, OK 73071

BRIAN CAMPBELL
11950 KLING STREET APT 210
VALLEY VILLAGE, CA 91607

BRIAN CARLOS
31 WEST LOS REALES UNIT 223
TUCSON, AZ 85756

BRIAN CHEVRIER
5626 W 11270 N
AMERICAN FORK, UT 84003

BRIAN CHEVRIER
5626 W 11270 N
HIGHLAND, UT 84003

BRIAN CORNWELL
5614 KUDER HILL ROAD
GENESEO, NY 14454

BRIAN D. SMITH
1666 WESTMINSTER AVENUE
SALT LAKE CITY, UT 84105

BRIAN DAUGHERTY
11870 JULIE DR
CHARDON, OH 44024

BRIAN DAUGHERTY
11870 JULIE DRIVE
MUNSON TOWNSHIP, OH 44024

BRIAN DAVIES
4883 WEST MOUNTAIN HILL DRIVE
WEST JORDAN, UT 84084

BRIAN DIAMOND
8700 BAXTER WAY
ORANGEVALE, CA 95662

BRIAN DOANE
22 HEPBURN LANE
PITTSFORD, NY 14534

BRIAN EDGERTON
4001 NORTH COLE ROAD
BOISE, ID 83704

BRIAN FARRELL
5737 KENTUCKY AVENUE NORTH APT 201
CRYSTAL, MN 55428

BRIAN FORD
3022 WEST MT LOGAN WAY
TAYLORSVILLE, UT 84129

BRIAN FRANDSEN
207 SOUTH 600 EAST #3F
SALT LAKE CITY, UT 84102

BRIAN GOEKE
1024 SOUTH HILTON STREET APT 207
BOISE, ID 83705

BRIAN HEATH
16827 SARAHS PLACE APT 6-203
CLERMONT, FL 34714

BRIAN HEATH
16827 SARAHS PLACE APT 203
CLERMONT, FL 34714

BRIAN HERDT
719 S. SMITHMOOR CIR
WICHITA, KS 67207

BRIAN HETTRICK
4125 ELKHART LAKE RD
SAINT CHARLES, MO 63304

BRIAN HETTRICK
4125 ELKHART LAKE RD.
ST. CHARLES, MO 63304

BRIAN HOGABOOM
2589 WEST 1475 NORTH
LAYTON, UT 84041

BRIAN HOUSKEEPER
1356 SAGEWOOD ROAD
PRICE, UT 84501

BRIAN J FARRELL
5737 KENTUCKY AVE N APT 201
MINNEAPOLIS, MN 55428

BRIAN JANZEN
12994 ZION PARK DRIVE
RIVERTON, UT 84065

BRIAN LEFFLER
9924 SQ, APT 106
FAIRFAX, VA 22031

BRIAN MCKENNY
1421 WEDGEWOOD DRIVE
MONTGOMERY, AL 36111

BRIAN MILLER
5445 SUNFALLS COURT
KEARNS, UT 84118

BRIAN MILLIN
13654 LOWER EDGEMONT ROAD
WAYNESBORO, PA 17268

BRIAN MONTOYA
1704 COLUMBIA DRIVE SE
ALBUQUERQUE, NM 87106

BRIAN MOSELEY
4245 JUDITH DRIVE
NORTH LAS VEGAS, NV 89032

BRIAN MOSES
4228 WHIPOORWHIL STREET
WEST VALLEY CITY, UT 84120

BRIAN NMEZI
7121 SOUTH CHERRY TREE LANE
SALT LAKE CITY, UT 84121

BRIAN O FLAHERTY
1 MAIN STREET
HULL, MA 02045

BRIAN R MORRISON
1350 E BERKS STREET UNIT B UNIT A
PHILADELPHIA, PA 19125

BRIAN RANDALL
342 E 400 S
CENTERVILLE, UT 84014

BRIAN REDDY
1095 WASHINGTON STREET LOWER
SPENCERPORT, NY 14559

BRIAN SMITH
1666 WESTMINSTER AVENUE
SALT LAKE CITY, UT 84105

BRIAN SMITHSON
1552 DALE DOUGLAS DRIVE
EL PASO, TX 79936

BRIAN TIPTON
325 RACHELS WAY
CLAYTON, NC 27520

BRIAN VANA
77 NORTH CAMINO SECO APT 2143
TUCSON, AZ 85710

BRIAN WISTISEN
13418 LONE ROCK DRIVE
DRAPER, UT 84020

BRIANA BIDDLE
5214 NE CHATEAU
VANCOUVER, WA 98661

BRIANA BRANDON
2024 TRINITY DRIVE
NASHVILLE, NC 27856

BRIANA DAHL
1310 WEST PHILLIPS LANE
TAYLORSVILLE, UT 84123

BRIANA REDD
13789 JUDSON STREET
CALDWELL, ID 83607

BRIANNA BAILEY
419 WEST 2325 NORTH
LEHI, UT 84043

BRIANNA BLAGBURN
1398 EAST GRIFFON STREET
MERIDIAN, ID 83642

BRIANNA DIKE
6968 JARVIS AVE
NEWARK, CA 94560

BRIANNA JOHNSON
37438 TENNESSEE SCHOOL DRIVE
LEBANON, OR 97355

BRIANNA JOHNSON
37438 TENNESSEE SCHOOL DR
LEBANON, OR 97355

BRIANNA SCHOENLEBEN
845 ISABELLA AVENUE
CLEARWATER, MN 55320

BRIANNA SOUTHAM
360 NORTH 400 EAST
PRICE, UT 84501

BRIANNE BRAUN
14365 85TH A AVENUE
SUREY, BC V3W-5R6 CANADA

BRIANNE BRAUN
14365 85 A AVENUE
SURREY, BC V3W 5R6 CANADA

BRIANNE DEKING
180 INDIGO DRIVE
DYER, IN 46311

BRIANNE KOEHLER
1183 BROWNING AVENUE
SALT LAKE CITY, UT 84105

BRIANNE MAXFIELD
140 NORTH 200 EAST
WASHINGTON, UT 84780

BRIANNE STRADLEY
110 COSMO AVENUE
STAR, ID 83669

BRIANNE VOGRINEC
607 DOVER CIRCLE
PRICE, UT 84501

BRICK ADVANTAGE LLC
2118 STONEWALL ROAD
CATONSVILLE, MD 21228

BRIDGERLAND AUDIOLOGY AND HEARING
AIDS, LLC/HS1515
ROBERT L B STEVENSON
293 SOUTH MAIN STREET
LOGAN, UT 84321

BRIDGET DELACY
4117 LAKE LYNN DRIVE APT 306
RALEIGH, NC 27613

BRIDGET KATE SABATKE
645 SKILLMAN AVE W
ROSEVILLE, MN 55113

BRIDGET L. LLOYD
73 S WAVY OAK CIRCLE DR
SPRING, TX 77381

BRIDGET LLOYD
73 SOUTH WAVY OAK CIRCLE DRIVE
SPRING, TX 77381

BRIDGET SABATKE
645 SKILLMAN AVENUE W
ROSEVILLE, MN 55113

BRIDGET SINERIUS
8535 WEST EVENING STAR DRIVE
BOISE, ID 83709

BRIDGETTE ALLRED
4361 MORRIS STREET
TAYLORSVILLE, UT 84129

BRIDGETTE WHITE
PO BOX 481
GUNNISON, UT 84634

BRIE REED
1900 EAST APACHE BOULEVARD UNIT A-
4010
TEMPE, AZ 85281

BRIGETTE KOZLOWSKI
10753 KEYS GATE DRIVE
RIVERVIEW, FL 33579

BRIGHAM YOUNG UNIVERSITY
C/O JANE CUNNINGHAM
242 CB
PROVO, UT 84602

BRIGHT AUDIOLOGY AND SPEECH/HS6089
1620 SOUTH THIRD STREET
SANFORD, NC 27330

BRIGHT DOVE
8080 CARNIVAL COVE WEST
INDIANAPOLIS, IN 46256

BRIGHTON KETTS
1165 EAST SOUTH WEBER DRIVE
SOUTH WEBER, UT 84405

BRISTOL HEARING AIDS LLC/HS7065
JOANNE E CYR-CALLAGHAN
72 PINE STREET UNIT B
BRISTOL, CT 06010

BRITANIE JONES
390 NORTH 100 EAST
IVINS, UT 84738

BRITANY ZAPPITELLO
3202 SOUTH MASON AVENUE APT J308
TACOMA, WA 98409

BRITANYA LUKE
310 COTTENWOOD VIEW
ORANGEVILLE, UT 84537

BRITNEY MARX
614 LAWRENCE AVENUE
BOISE, ID 83709

BRITNEY ROMERO
2270 WEST ORION WAY #D
WEST VALLEY CITY, UT 84119

BRITNI BEECH
13609 SOUTH ARTISTRY LANE
HERRIMAN, UT 84096

BRITT A THEDINGER MD PC/HS6095
9202 WEST DODGE ROAD #200
OMAHA, NE 68114

BRITTANI MACHO
4429 WEST CAMPFIRE
MERIDIAN, ID 83646

BRITTANI WALDEN
107 WAGON WHEEL DRIVE
WASHINGTON, UT 84780

BRITTANIA HAUPT
719 DUNSTON STREET
COLORADO SPRINGS, CO 80907

BRITTANY A BALMAT
448 FERNWOOD AVENUE
WADSWORTH, OH 44281

BRITTANY ALLEN
501 MURPHY RANCH ROAD APT 256
MILPITAS, CA 95035

BRITTANY BALMAT
448 FERNWOOD AVENUE
WADSWORTH, OH 44281

BRITTANY BARNES
1901 HAREN DRIVE APT 313
HENDERSON, NV 89011

BRITTANY BELL
1603 RUSTIC TRAIL
PARMA, OH 44134

BRITTANY BEVERLY
2675 WINDMILL PARKWAY APT 1921
HENDERSON, NV 89074

BRITTANY CHAPPEL
119 WEST PRIM ROSE LANE
WASHINGTON, UT 84780

BRITTANY COOPER
2654 NORTH MCMULLEN BOOTH ROAD
#116
CLEARWATER, FL 33761

BRITTANY DYE
566 WEST 1428 SOUTH
OREM, UT 84058

BRITTANY HAVENS
1036 SUMMIT RIDGE DRIVE
ST. GEORGE, UT 84790

BRITTANY LAWSON
10604 EAST BUTHERUS DRIVE
SCOTTSDALE, AZ 85255

BRITTANY LUCERO
3300 NORTH TENAYA WAY #1079
LAS VEGAS, NV 89129

BRITTANY LYTLE
2220 E BEARDSLEY RD #1128
PHOENIX, AZ 85024

BRITTANY MICHELLE HOLDEN
2881 ANTONIA PLACE NW
KENNESAW, GA 30152

BRITTANY MYERS
3601 WEST BROADWAY BLDG 28, APT 104
COLUMBIA, MO 65203

BRITTANY MYERS
1511 FOX RUN DRIVE
COLUMBIA, MO 65202

BRITTANY OCONNOR
10505 WEST BUTLER DRIVE
PEORIA, AZ 85345

BRITTANY POTTER
822 NORTH PINEWOOD CIRCLE
PRICE, UT 84501

BRITTANY PRICE/HS6018
4600 E MOOD BLVD APT 5P
BUNNELL, FL 32110

BRITTANY RAY
7106 TWIN OAKS DRIVE APT G
INDIANAPOLIS, IN 46226

BRITTANY ROERING
1556 OXBOW CIRCLE #20
TAYLORSVILLE, UT 84123

BRITTANY ROMERO
3296 KINGSBROOK AVENUE
TAYLORSVILLE, UT 84129

BRITTANY RYAN
1807 WEST BOISE AVENUE #A
BOISE, ID 83706

BRITTANY STEFANOFF
1400 W 620 N
PRICE, UT 84501

BRITTANY STINSON
1740 WEST SEGO PRAIRIE STREET
KUNA, ID 83634

BRITTANY WARD
613 S. 800 E. #B
ST. GEORGE, UT 84790

BRITTNEY BLAIS
1228 SOUTH ORACLE
MESA, AZ 85204

BRITTNEY GILMORE
4000 SOUTH JACKSON DRIVE APT 212
INDEPENDENCE, MO 64057

BRITTNEY HOLLAND
275 WALTON DRIVE
NORTH SALT LAKE, UT 84054

BRITTNEY HOULE
17 CARDINAL LANE
SHERWOOD, AR 72120

BRITTNEY MAYS
2775 FREMONT STREET #2110
LAS VEGAS, NV 89104

BRITTNEY MILLER
3175 WEST TARGEE STREET
BOISE, ID 83705

BRITTNEY MOORE
17812 GLASGOW WAY
LAKEVILLE, MN 55044

BRITTNEY RAWSON
5503 WEST 9000 SOUTH F102
WEST JORDAN, UT 84081

BRITTNEY RINDLISBACHER
13684 SOUTH 2260 WEST
RIVERTON, UT 84065

BRITTNEY WARNER
12830 N. PARADISE VILLAGE PKWY #2086
PHOENIX, AZ 85032

BRITTNEY WARREN
444 PRICKLEY PEAR DRIVE
WASHINGTON, UT 84780

BRITTNEY ZABRISKIE
9282 SOUTH WILD CLOVER LANE
WEST JORDAN, UT 84081

BRITTNI BIRCHARD
1738 WEST 740 SOUTH
ST GEORGE, UT 84770

BRITTNI WARD
3380 RED BUTTE DRIVE
SANTA CLARA, UT 84765

BRITTNY CHRISTENSEN
12121 SOUTH PARK HOLLOW LANE
RIVERTON, UT 84096

BROADRIDGE INVESTOR
COMMUNICATION SOLUTIONS INC
PO BOX 416423
BOSTON, MA 02241

BROADVIEW HEIGHTS
TAX COLLECTOR
PO BOX 94736
CLEVELAND, OH 44101-4736

BROC CORMIER
3805 SOUTH CAPULET AVENUE
MERIDIAN, ID 83642

BROC ELLERMAN
236 WEST 300 SOUTH
HURRICANE, UT 84737

BROCK BARNEY
2056 EAST MIDDLETON DRIVE UNIT 16
ST GEORGE, UT 84770

BROCK DALGLEISH
7432 BALBOA DRIVE
MIDVALE, UT 84047

BRODEN BERRETT
9539 SOUTH BRANDY SPRING LANE 302
SANDY, UT 84070

BROG COMPANIES CORP
DBA BROG DISTRIBUTORS
2375 SOUTH WEST TEMPLE
SALT LAKE CITY, UT 84115

BRONTE ZEIGLER
400 EAST RIVERSIDE DR. #1202
ST. GEORGE, UT 84790

BRONWYNN SHEW
2724 EAST 14TH AVENUE
SPOKANE, WA 99202

BRONX INDEPENDENT LIVING SERVICES
4419 THIRD AVE STE 2C
BRONX, NY 10457

BROOK LYNN OLSON
7602 CAMBRIDGE DR
FISHERS, IN 46038

BROOK OLSON
7602 CAMBRIDGE DRIVE
FISHERS, IN 46038

BROOK PARK CITY
DEPT OF TAXATION
6161 ENGLE ROAD
BROOK PARK, OH 44142

BROOKE CERVANTES
225 WEST 3RD STREET #301
LONG BEACH, CA 90802

BROOKE GROSSINGER
1847 EAST SEVEN OAKS LANE
DRAPER, UT 84020

BROOKE HAYES
407 WOODLAKE LANE #164
SALT LAKE CITY, UT 84107

BROOKE HEATH
4088 JOSHUA COURT
VIRGINIA BEACH, VA 23462

BROOKE HORROCKS
7059 CHERRY LEAF DRIVE APT 633
WEST JORDAN, UT 84084

BROOKE JENSEN
7728 PLUMWOOD DRIVE
JACKSONVILLE, FL 32256

BROOKE JOHNSTON
1836 WEST STEAD FARMS LANE #1
WEST VALLEY CITY, UT 84119

BROOKE KAPLAN-GLOTH
8720 VILLA PABLO LANE
LAS VEGAS, NV 89147

BROOKE MORGAN
3010 CANYON VIEW DRIVE
SANTA CLARA, UT 84765

BROOKE MORTENSEN
681 WEST SUNNY RIVER ROAD APT 527
TAYLORSVILLE, UT 84123

BROOKE MYERS-AWALT
1891 PEBBLEWOOD DRIVE
SACRAMENTO, CA 95833

BROOKE ROY
3508 SUNBELT DR.
CLARKSVILLE, TN 37042

BROOKE WARD
PO BOX 1407
HUNTINGTON, UT 84528

BROOKE WATT
1737 WEST 360 NORTH APT #624
ST. GEORGE, UT 84770

BROOKLIN BROWN
423 SOUTH 900 EAST APT A12
ST GEORGE, UT 84770

BROOKLYN BOWERS
1735 WEST 540 NORTH APT 505
ST. GEORGE, UT 84770

BROOKLYN SOCIETY OF THE DEAF
1520 EAST 13TH STREET
BROOKLYN, NY 11230

BROOKS WILSON
5674 SANDY STONE CIRCLE
SOUTH JORDAN, UT 84095

BROWARD COUNTY TAX COLLECTOR
115 S ANDREWS AVE A100
FORT LAUDERDALE, FL 33301

BROWN
WITHHOLDING TAX SECTION
7811 MILHOUSE RD STE P
INDIANAPOLIS, IN 46241

BROWN & BIGELOW WEST CORP
PO BOX 1450 NW 8554
MINNEAPOLIS, MN 55485

BROWN NR
WITHHOLDING TAX SECTION
7811 MILHOUSE RD STE P
INDIANAPOLIS, IN 46241

BRUCE HANSON
4301 SOUTH TWIN RIVER WAY APT 1318
TAYLORSVILLE, UT 84123

BRUCE JOHNSON
2627 WEST 9545 SOUTH
SOUTH JORDAN, UT 84095

BRUCE KING
305 INDIAN ROAD
WAUSEON, OH 43567

BRUCE LYNN DAVIDSON/SPEECH
PRIVACY SYSTEMS
1100 JUPITER ROAD SUITE 121
PLANO, TX 75074

BRUCE MILLIKEN ELECTRICAL
CONTRACTOR LLC
59 MIDDLE STREET
PORTLAND, ME 04101

BRUCE NELSON
120 COBBLESTONE DRIVE
ROCHESTER, NY 14623

BRUCE NELSON
120 COBBLESTONE DRIVE
ROCHESTER, NY 14623-5410

BRUCE PETERSON
1080 EAST EAGLEWOOD LOOP
NORTH SALT LAKE, UT 84054

BRUCE PETERSON
1080 E ENGLEWOOD LOOP
NORTH SALT LAKE, UT 84054

BRUCE PETERSON
4192 SOUTH RIVERBOAT ROAD
SALT LAKE CITY, UT 84132

BRUCE RILEY
1516 NE 96TH STREET
SEATTLE, WA 98115

BRUCE SOLESBY
380 BOBBY LANE
ASHEVILLE, NC 28804

BRUCE SOLESBY
38 BOBBY LANE
ASHEVILLE, NC 28804

BRUCE W. JOHNSON
2627 WEST 9545 SOUTH
SOUTH JORDAN, UT 84095

BRUNSWICK CITY
INCOME TAX DEPARTMENT
PO BOX 0816
BRUNSWICK, OH 44212-0816

BRYAN A. LEEPER
2174 EAST WHITEKIRK WAY
DRAPER, UT 84020

BRYAN CHATTOO
302 ROVER COURT
STAFFORD, VA 22554

BRYAN CONRAD
1693 ENGLES ROAD
DEFUNIAK SPRINGS, FL 32433

BRYAN GRIGGS
2102 WEST 1140 NORTH
SAINT GEORGE, UT 84770

BRYAN ISRAEL E EBUEN
PO BOX 11462
TAMUNING, GU 96931

BRYAN J KRITZECK
1515 E APPLETON ST #301
LONG BEACH, CA 90802

BRYAN KALT
9357 S HARTFORD PARK AVENUE
BUILDING K APT 307
WEST JORDAN, UT 84081

BRYAN KRITZECK
1515 EAST APPLETON STREET #301
LONG BEACH, CA 90802

BRYAN LEEPER
2174 EAST WHITEKIRK WAY
DRAPER, UT 84020

BRYAN PARBERRY
207 SOUTH MAIN STREET
TORONTO, ON M4E-2V4 CANADA

BRYAN REAMES
178 SOUTH 300 EAST #4
KAYSVILLE, UT 84037

BRYAN REED
6149 SOUTH 6105 WEST
KEARNS, UT 84118

BRYAN W HRABAN
2558 MADISON ROAD APT 1
CINCINNATI, OH 45208

BRYANA ROJAS
3005 WEST ALASKA STREET
TUCSON, AZ 85746

BRYANNA KERSHAW
400 EAST RIVERSIDE DRIVE #213
ST GEORGE, UT 84790

BRYANT JEPSON
5548 NORTH PONDEROSA LANE
STANSBURY PARK, UT 84074

BRYCE CARLILE
344 SOUTH 1990 EAST APT 4J
ST. GEORGE, UT 84790

BRYCE HAFEN
71 NORTH 1000 EAST
ST GEORGE, UT 84770

BRYCE JACKSON
4935 W EMMA MINE DRIVE
RIVERTON, UT 84096

BRYCE JORGENSEN
2454 EAST 6600 SOUTH
SALT LAKE CITY, UT 84121

BRYEANN BARCKLEY
344 SOUTH 1990 EAST APT 5L
ST. GEORGE, UT 84790

BRYN PARASTINO
262 N 100 E
WASHINGTON, UT 84780

BRYNDEL PETIT
825 NORTH 100 EAST APT #4
PRICE, UT 84501

BRYNDEL PETIT
538 EAST 4500 SOUTH
SALT LAKE CITY, UT 84107

BRYNN ELLIOTT
1528 PALMER DRIVE APT 1
LARAMIE, WY 82070

BRYNN HICKEY
28 MORSE AVENUE
GROTON, CT 06340

BRYNNE HUNT
1430 WEST 720 NORTH
PRICE, UT 84501

BRYON UPSHAW
7755 E RHIANNON DRIVE
TUCSON, AZ 85730

BRYSON BREIVIK
484 CROWN RIDGE CIRCLE
MURRAY, UT 84107

BSQUARE CORPORATION
PO BOX 203342
DALLAS, TX 75320

BUCK BEACHAM
2300 MEADOW VIEW CIRCLE
SANTA CLARA, UT 84765-5446

BUCKEYE CLUB OF THE DEAF
PO BOX 14910
COLUMBUS, OH 43214

BUCKEYE VALLEY LSD
DEPARTMENT OF TAXATION
PO BOX 182388
COLUMBUS, OH 43218-2388

BUFFALO CLUB FOR THE DEAF
C/O LNDA LEE GODZIK
66 HALEY LANE #4
CHEEKTOWAGA, NY 14227

BUILDING MADE INC
B5 CALLE TABONUCO SUITE 216-226
GUAYNABO, PR 00968 PUERTO RICO

BULL ENTERPRISES, INC
2109 HAMILTON ROAD
OKEMOS, MI 48864

BULLY PULPIT, INC.
746 E WINCHESTER STREET STE 140
SALT LAKE CITY, UT 84107

BUNNIE MUNCH
6411 CLEMATIS DRIVE
RICHMOND, BC V7C 2J7 CANADA

BUREAU OF EMPLOYMENT SEVURITY
P O BOX 1057
AUGUSTA, ME 04332-1057

BUREAU OF WORKERS COMPENSATION
CORPORATE PROCESSING DEPT
COLUMBUS, OH 43271

BURGETTSTOWN BORO
KEYSTONE COLLECTIONS GROUP
546 WENDEL ROAD
IRWIN, PA 15642-4582

BURGETTSTOWN LST
KEYSTONE COLLECTIONS GROUP
546 WENDEL RD
IRWIN, PA 15642-4582

BURNETT HAASE CONSTRUCTION LLC
1111 MARY CREST RD STE E
HENDERSON, NV 89074

BURT-BURNETT, INC.
1920 E 3RD STREET STE #1
TEMPE, AZ 85281

BURTON D SHAPIRO/HS1474
1461 S 42ND DRIVE
YUMA, AZ 85364

BUSATH PHOTOGRAPHERS
701 EAST SOUTH TEMPLE
SALT LAKE CITY, UT 84102

BWB ASSOCIATES LLC/HS6557
SONUS HEARING CARE PROFESSIONALS
2112 HARRISBURG PIKE STE 2
LANCASTER, PA 17601

BYRD INTERIOR CONSTRUCTION LP
CORPORATION
2123 W GOVERNORS CIRCLE STE 100
HOUSTON, TX 77092

BYRON CRYE
476 EAST 300 SOUTH
LEHI, UT 84043

C REX SCOTT AUDIOLOGY
ASSOCIATES/HS1008
HEARING UTAH AUDIOLOGISTS
370 E SOUTH TEMPLE STE 150
SALT LAKE CITY, UT 84111

C TATE
4693 TINA WAY
SALT LAKE CITY, UT 84107

C&D MCCLUSKY LTD CORP/HS6647
MIRACLE-EAR HEARING AID CENTERS
3725 S CLEVELAND-MASS ILLON RD STE
7A
BARBERTON, OH 44203

CA ASSOCIATION OF THE DEAF,
SACRAMENTO CHAPTER
C/O DUSTIN KNOTT
9258 BROWN BLVD
ELK GROVE, CA 95624

CA STATE DISBURSEMENT UNIT
PO BOX 989067
WEST SACRAMENTO, CA 95798

CABLE COM INC.
PO BOX 200578
AUSTIN, TX 78720

CABLEVISION/HSI-SUB
PO BOX 371378
PITTSBURGH, PA 15250

CACHE VALLEY ELECTRIC CO. INC.
2345 SOUTH JOHN HENRY DRIVE
SALT LAKE CITY, UT 84119

CACTUS & TROPICALS
2735 SOUTH 2000 EAST
SALT LAKE CITY, UT 84109

CAD CONFERENCE 2013
C/O JUDY WILLIAMS
320 CARRIAGE LANE
MIDDLETOWN, CT 06457

CAECE FJERSTAD
PO BOX 31064
MESA, AZ 85275

CAFE RIO INC
2825 E COTTONWOOD PKWY STE 360
SALT LAKE CITY, UT 84121

CAIA MCCURDY
PO BOX 1395
CALDWELL, ID 83606

CAILEY WEST
781 BOURDEAUX DRIVE
MIDVALE, UT 84047

CAILIN PROMO
510 SOUTH 70TH STREET
MILWAUKEE, WI 53214

CAIRO SANDERS
762 WEST SUNNY RIVER ROAD APT 1538
TAYLORSVILLE, UT 84123

CAITLIN BOHNER
1524 LOGAN AVENUE
SALT LAKE CITY, UT 84105

CAITLIN BROWN
3343 SOUTH 2000 WEST
WEST VALLEY CITY, UT 84119

CAITLIN C MYERS
1553 S 105TH CT.
KANSAS CITY, KS 66111

CAITLIN CROSS HANSEN
432 SOUTH MAIN STREET
ANDOVER, MA 01810

CAITLIN HALLIDAY
2002 EAST 11500 SOUTH
SANDY, UT 84092

CAITLIN MATHENEY
5544 SOUTH WALDEN GLEN DRIVE
MURRAY, UT 84123

CAITLIN MYERS
1553 SOUTH 105TH COURT
EDWARDSVILLE, KS 66111

CAITLIN PATTERSON
2860 SOUTH 710 WEST
PRICE, UT 84501

CAITLIN REED
2119 SOUTH ROANOKE STREET
GILBERT, AZ 85295

CAITLIN VALLEE
149 NORTH DEER HOLLOW CIRCLE
FARMINGTON, UT 84025

CAITLIN WAGNER
4892 HIGHLAND CIRCLE
HOLLADAY, UT 84117

CAITLIN WILLIE
1160 S WASHINGTON FIELDS RD #26
WASHINGTON, UT 84780

CAITLIN ZAMBITO
11 FOOTHILL LANE
SMITHTOWN, NY 11787

CAITLYN ELFRING
9920 THORNYDALE DRIVE
COLORADO SPRINGS, CO 80920

CAITLYN MAE ELFRING
9920 THORNYDALE DR
COLORADO SPRINGS, CO 80920

CAITLYN SILL
16702 W NICKLAUS DR # 83
SYLMAR, CA 91342

CAJUN DEAF CLUB INC
C/O RENA LEMOINE
217 CORTEZ ST #A
THIBODAUX, LA 70301

CALEB JIRON
4820 WEST NIAGRA WAY
KEARNS, UT 84118

CALEB LOPEZ
11079 INTERNATIONAL DRIVE
RANCHO CORDOVA, CA 95670

CALEB SNARR
2071 WEST 1575 NORTH
ST. GEORGE, UT 84770

CALEB WOOLARD
23672 WELLESLEY COURT
LAGUNA NIGUEL, CA 92677

CALEIGH COLLINS
6096 CORAL BAY ROAD
TAMPA, FL 33647

CALEIGH MCKENNA
477 OXBOW DRIVE
TORRINGTON, CT 06790

CALI AIRPORT REALTY ASSOCS
LP/ELECTRIC
PO BOX 416529
BOSTON, MA 02241

CALI AIRPORT REALTY ASSOCS
LP/ELECTRIC
343 THORNALL STREET
EDISON, NJ 08837

CALIFORNIA ACADEMY OF AUDIOLOGY
CORP
C/O SHARON GOODSON
1234 DIVISADERO ST.
SAN FRANCISCO, CA 94115

CALIFORNIA ALLIANCE FOR RETIRED
AMERICANS
600 GRAND AVE. #410
OAKLAND, CA 94610

CALIFORNIA ASSOCIATION OF THE DEAF
C/O KELLY GUNDERSIN/JULIE REESE
PO BOX 21059
RIVERSIDE, CA 92516

CALIFORNIA CASUALTY MANAGEMENT
COMPANY CORP
1900 ALAMEDA DE LAS PULGAS
SAN MATEO, CA 94403

CALIFORNIA EDUCATORS OF THE DEAF
CORPORATION
C/O NORCAL--SHERI FARINHA
4708 ROSEVILLE RD. SUITE 111
NORTH HIGHLANDS, CA 95660

CALIFORNIA SCHOOL FOR THE DEAF
RIVERSIDE
C/O MAL GROSSINGER
3044 HORACE STREET
RIVERSIDE, CA 92506

CALIFORNIA SCHOOL FOR THE DEAF
RIVERSIDE
C/O YOON LEE
3044 HORACE STREET
RIVERSIDE, CA 92506

CALIFORNIA SCHOOL FOR THE DEAF
RIVERSIDE/ALUMNI
ALUMNI ASSOCIATION RICHARD
GLASGOW
25920 IRIS AVE STE 13A-134
MORENO VALLEY, CA 92551

CALIFORNIA SCHOOL FOR THE
DEAF/FREMONT
C/O DEBBIE CALL
39350 GALLAUDET DRIVE
FREMONT, CA 94538

CALIFORNIA SIT
DOCUMENT EXAM UNIT
PO BOX 826286
SACRAMENTO, CA 94230-6286

CALIFORNIA STATE UNIV/NATIONAL
CENTER ON DEAFNESS
DR. ROZ ROSEN
18111 NORDHOFF STREET
NORTHRIDGE, CA 91330

CALIFORNIA STATE UNIVERSITY
NORTHRIDGE
C/O ROZ ROSEN
18111 NORDHOFF STREET
NORTHRIDGE, CA 91330

CALIFORNIA STATE UNIVERSITY, FRESNO
C/O NAN BARKER, CDDS DEPT
5310 N CAMPUS DRIVE M/S PH80
FRESNO, CA 93740

CALIFORNIA SUI
DOCUMENT EXAM UNIT
PO BOX 826286
SACRAMENTO, CA 94230-6286

CALIFORNIA UTAH DEAF CLUB
RED GRIZZLIES MENS SOFTBALL C/O BEN
F SMITH JR TRUSTEE
16073 FIELDING HILL LANE
DRAPER, UT 84020

CALISA CHANDLER
3709 BIG 4 AVENUE
EMMETT, ID 83617

CALISTA CHOATE
512 COUNTRY CLUB CIRCLE
MIDWEST CITY, OK 73110

CALKINS CORPORATE PARK LLC
C/O THE CABOT GROUP
130 LINDEN OAKS DRIVE, STE A
ROCHESTER, NY 14625

CALLFIRE, INC
EZ TEXTING, CLUB TEXTING, TEXT
BILLING, SKYY CONSULTING
1335 4TH STREET FL 2
SANTA MONICA, CA 90401

CALLIE MARSH
1101 WILLIAMS ROAD
PIEDMONT, SC 29673

CALLIE ROTH
6319 WEST PONTIAC DRIVE
GLENDALE, AZ 85308

CALLIE VAN WAGENEN
11372 SOUTH ALONDRA WAY
SANDY, UT 84094

CALLIN MILTON
2261 TONAQUINT DR. #2
ST. GEORGE, UT 84770

CALLIN NAY
225 WEST 100 SOUTH
LAVERKIN, UT 84745

CALLISTA POWELL
1 MERCANTILE DRIVE
GILLETTE, WY 82718

CALUMET COUNTY/SENIOR FEST
C/O KATHY GROESCHEL
206 COURT STREET
CHILTON, WI 53014

CAMEE FELIX
650 SOUTH 1200 WEST #11
OREM, UT 84058

CAMERON ANDERSON
248 EAST 13800 SOUTH #28
DRAPER, UT 84020

CAMERON BEALS
66 NORTH 2820 EAST
ST GEORGE, UT 84790

CAMERON CONLON
8334 WEST HARMONICA WAY
BOISE, ID 83709-6386

CAMERON COX
2524 MALAGA AVENUE
SANTA CLARA, UT 84765

CAMERON DADGARI
4680 QUAIL VISTA LANE APT# A
HOLLADAY, UT 84117

CAMERON O. DADGARI
4680 QUAIL VISTA LANE APT A
SALT LAKE CITY, UT 84117

CAMERON SMITH
1341 WEST 7160 SOUTH
WEST JORDAN, UT 84084

CAMERON SZEP
ALLSTATE CABLING SOLUTIONS
927 E GLASS
SPOKANE, WA 99207

CAMERON TINGEY
253 EAST 1500 SOUTH
KAYSVILLE, UT 84037

CAMERON TINGEY
4192 SOUTH RIVERBOAT ROAD
SALT LAKE CITY, UT 84132

CAMILLA HARLOW
145 EAST 400 SOURTH #1
ST. GEORGE, UT 84770

CAMILLA LANGE
108 D STREET
SAINT AUGUSTINE, FL 32080-6834

CAMILLA MUIR
410 EAST 900 NORTH
NORTH SALT LAKE, UT 84054

CAMILLA TUILOMA
378 EL PICO DRIVE
HENDERSON, NV 89014

CAMILLE BESSELIEVRE
3207 SOUTH 75 EAST
BOUNTIFUL, UT 84010

CAMILLE CRAWLEY
8842 SILVERSTONE WAY
SANDY, UT 84093

CAMILLE KERSHNER
13185 EAST PLACITA LAS AVENAS
TUCSON, AZ 85749

CAMILLE TWITCHELL
2777 CRESTVIEW DRIVE
ST. GEORGE, UT 84765

CAMILLE WOOD
2077 EAST CIRCLE RIDGE DRIVE
ST. GEORGE, UT 84790

CAMILLE WOOTEN
7673 SOUTH ALLEN STREET
MIDVALE, UT 84047

CAMPBELL BETHANY

CAMREN TINKER
11894 LONGFELLOW STREET
CALDWELL, ID 83605

CANADA COFFEE
DIVISION OF BATHURST MANOR VENDING
951 DENISON STREET #17
MARKHAM, ON L3R 3W9 CANADA

CANAL WINCHESTER SD
DEPARTMENT OF TAXATION
PO BOX 182388
COLUMBUS, OH 43218-2388

CANAL WINCHESTER VILLAGE
EMPLOYER WITHHOLDING TAX
PO BOX 182489
COLUMBUS, OH 43218-2489

CANDACE ALLEN
1789 LINCOLN LANE
HOLLADAY, UT 84124

CANDACE BURTON
7 TIMOTHY DELL
HAMPTON, VA 23669

CANDACE DAVIDER
2457 WEST STREET FL2
BROOKLYN, NY 11223

CANDACE FISHER
#313-9930 BONAVENTURE DRIVE SE
CALGARY, AB T2J-4L4 CANADA

CANDACE LASSITER
4307 ELMHURST ROAD
TOLEDO, OH 43613

CANDACE MCBRIDE
6465 MT WHITNEY LANE
WEST VALLEY CITY, UT 84118

CANDACE STUCK
11228 TOTTENHAM COURT
PEYTON, CO 80831

CANDI HUDSON
5647 WHIMSICAL LANE
SACRAMENTO, CA 95835

CANDICE CATHERINE BARRY/HS1865
7016 E STRIKE EAGLE WAY
TUCSON, AZ 85730

CANDICE JENSEN
2593 WEST BRUCEMONT DRIVE
TAYLORSVILLE, UT 84118

CANDICE O SHANNON
2425 AVE E
GENESEO, KS 67444

CANDICE SHANNON
2425 AVE E
GENESEO, KS 67444

CANEJAS, SE
PO BOX 11930
SAN JUAN, PR 00922 PUERTO RICO

CANNON BROTHERS A/C & HTG, INC.
5492 OLD HIGHWAY 78
MEMPHIS, TN 38118

CANTON CITY
PO BOX 9940
CANTON, OH 44711

CANTOR FITZGERALD & CO.
110 E. 59TH ST.
NEW YORK, NY 10022

CANUHEARWELL HEARING SERVICES
LLC/HS6652
ABC HEARING AIDS
1441 E BROADWAY
MESA, AZ 85204

CAPE & ISLANDS HEARING INC/HS6295
NANCY DUNCAN
PO BOX 1690
ORLEANS, MA 02653

CAPE COD HEARING CENTER INC/HS6848
60 NORTH STREET
HYANNIS, MA 02601

CAPITOL DECISIONS, INC.
101 CONSTITUTION AVENUE NW STE 675
EAST
WASHINGTON, DC 20001

CAPTIONCALL, LLC
4215 SOUTH RIVERBOAT ROAD
SALT LAKE CITY, UT 84132

CARA KOZUMPLIK
130 PARK DRIVE
DAYTON, OH 45410

CARA RULAND
3488 BILLINGS STREET
MT PLEASANT, SC 29466

CARBON COUNTY ASSESSOR
120 E MAIN
PRICE, UT 84501

CARBON/EMERY TELCOM
PO BOX 629
ORANGEVILLE, UT 84537

CARBON/EMERY TELCOM
625 E 1ST N
PRICE, UT 84501

CARBON/EMERY TELCOM/782000

CAREERBUILDERS, LLC
13047 COLLECTION CENTER DR
CHICAGO, IL 60693

CAREGIVERS HOME SOLUTIONS LLC
647 CLINTON AVE STE 200
BRIDGEPORT, CT 06605

CARE-O-LINA HEARING CENTER
INC/HS6663
118-C SOUTH KERR AVE
WILMINGTON, NC 28403

CAREWORKS CONSULTANTS, INC.
PO BOX 8101
DUBLIN, OH 43016

CARGO-LINK INTERNATIONAL, INC.
PO BOX 22127 AMF
SALT LAKE CITY, UT 84122

CARI CARTER
9374 FRAMINGTON WAY
ELK GROVE, CA 95758

CARI MAESTAS
3593 SOUTH COCHISE DRIVE
WEST VALLEY, UT 84120

CARI WEIGER
300 ALCOTT ROAD
LOUISVILLE, KY 40291

CARIE BARRETT-LOYA
8305 GEORGIE TRACE AVENUE
AUSTIN, TX 78747

CARILYNN SIBENALLER
4546 SLATER ROAD #208
EAGAN, MN 55122

CARIN STEVENSON
510 EAST BERGER STREET
EMMAUS, PA 18049

CARING INC/CARING.COM
2600 SOUTH EL CAMINO REAL STE 300
SAN MATEO, CA 94403

CARISA PARRISH
5612 VIOLET CT
MCKINNEY, TX 75070

CARISSA D HUFFMAN
1122 PINEHILL RD
BETTENDORF, IA 52722

CARISSA HONGPHAKDY
6301 SOUTH CLARA DRIVE
TAYLORSVILLE, UT 84129

CARISSA HUFFMAN
1122 PINEHILL RD
BETTENDORF, IA 52722

CARISSA PUTRA
206-21975 49 AVENUE
LANGLEY, BC V3A-8J7 CANADA

CARITA PAYNE
1306 KENSINGTON DRIVE
PLUMAS LAKE, CA 95961

CARL COOK
50 WEST CENTER STREET
PLEASANT GROVE, UT 84062

CARL DAVID PIELICK
250 DONNELL ROAD
BOXTON, ME 04093

CARL DAVID PIELICK
250 DUNNELL RD
BUXTON, ME 04093

CARL DUPREE
5804 HOLTER ROAD
JEFFERSON, MD 21755

CARL GIBBENS
13867 WEST DAIMLER COURT
BOISE, ID 83713

CARL GIBBENS
21 EAST STATE AVENUE
MERIDIAN, ID 83642

CARL M. GIBBENS JR.
21 EAST STATE AVE
MERIDIAN, ID 83642

CARL MIRUS
2350 EMPIRE AVENUE SUITE 101
BURBANK, CA 91504

CARLA CHAPMAN
1822 EAST BRUCE AVENUE
GILBERT, AZ 85234

CARLA DORBOLO
575 ENNISKILLEN
WINNIPEG, MB R2V-0J7 CANADA

CARLA LANGLEY
624 BALLARD DRIVE
BENTON, AR 72015

CARLA LANGLEY
624 BALLARD DRIVE
BENTON, AR 72019

CARLA RINGLER
922 LONDONDERRY DRIVE
HIGH POINT, NC 27265

CARLA RUIZ
1446 EAST MELRIDGE STREET
TUCSON, AZ 85706

CARLA SWANSON
9914 SAGEMARK DRIVE
HOUSTON, TX 77089-5026

CARLA WARNOCK
725 PEGGY DRIVE
SAN DIEGO, CA 92114

CARLEE BEYER
14168 SOUTH VERANDA COURT
HERRIMAN, UT 84096

CARLEE HAINES
5984 N RED HILLS AVE
MERIDIAN, ID 83646

CARLEE SARGENT
2175 SHERON DRIVE
SANTA CLARA, UT 84765

CARLEIGH ZEMAITIS
1320 MANTIOU AVENUE
BOISE, ID 83706

CARLI CHAMBERS
3313 WEST HARVEST GROVE WAY
SOUTH JORDAN, UT 84095

CARLI K. CHAMBERS
3313 HAVEST GROVE WAY
SOUTH JORDAN, UT 84095

CARLI VAN ROSSUM
6059 CEDAR GROVE DRIVE
NANAIMO, BC V9T-6G1 CANADA

CARLIE NELSON
441 EAST 300 NORTH
PRICE, UT 84501

CARLISLE LSD
DEPARTMENT OF TAXATION
PO BOX 182388
COLUMBUS, OH 43218-2388

CARLISLE VILLAGE
760 W CENTRAL AVE
CARLISLE, OH 45005

CARLOS CORTEZ
4118 PARADISE COURT NW
CEDAR RAPIDS, IA 52405

CARLOS PLAZAS
420 WEST CADBURY DRIVE APT# G208
SOUTH JORDAN, UT 84095

CARLOS PORRAS
110 SOUTH WILSON STREET APT 6
TEMPE, AZ 85281

CARLOS R PAULA/LABOR COUNSELS
PO BOX 195343
SAN JUAN, PR 00919 PUERTO RICO

CARLTON ANN DAILY, ABMP
DBA ROSE TREE HOLISTIC HEALTH BODY
AWARENESS TRAINING
26 RIDGE ROAD
PHOENIXVILLE, PA 19460

CARLY BEZZANT
4738 SOUTH MEADOW WOODWAY
TAYLORSVILLE, UT 84118

CARLY BIERI
6401 MAYWICK DRIVE
MADISON, WI 53718

CARLY GARCIA
12577 PETALUMA ROAD
VICTORVILLE, CA 92392

CARLY MILAM
600 BAY PLACE
TRENTON, OH 45067

CARLY PROPES-MILAM
600 BAY PLACE
TRENTON, OH 45067

CARLY RADMALL
652 SOUTH 600 EAST #1
ST. GEORGE, UT 84770

CARMALISA GRANT
10499 NORTH COLONIAL DRIVE
CEDAR HILLS, UT 84062

CARMELA NYBERG
7721 NORTH HIGHLAND AVENUE
CLOVIS, CA 93619

CARMELLE CACHERO
89 KENNEVALE DRIVE
OTTAWA, ON K2J-3B2 CANADA

CARMELO FALU RODRIGUEZ
2402 PLANTATION OAK DRIVE
ORLANDO, FL 32824

CARMEN BOWLES
4109 WEST 3980 SOUTH
WEST VALLEY, UT 84120

CARMEN CURMAN
5765 CHARLES STREET
BURNABY, BC V5B-2G5 CANADA

CARMEN GUASHP
PO BOX 800606 COTO LAUREL
PONCE, PR 00780

CARMEN MAESTAS
1051 EAST RAMONA AVENUE #2
SALT LAKE CITY, UT 84105

CARMEN WOMACK
147 MORES CREEK RIM ROAD
BOISE, ID 83716

CARMIKE CINEMAS INC
HOLLYWOOD CONNECTION
3217 S DECKER LAKE DR
SALT LAKE CITY, UT 84119

CAROL ARINK
2218-113 STREET
EDMONTON, AB T6J-5K9 CANADA

CAROL C BLACK/HS6417
PROFESSIONAL HEARING AID CENTER
705 PROFESSIONAL PLAZA DRIVE
GREENEVILLE, TN 37745

CAROL C RAHN
2325 REBECCA AVE
CHARLOTTE, NC 28208

CAROL CLARK
190 SUNDANCE ROAD
BEDFORD, PA 15522

CAROL CROFOOT
9462 JENE DR
SANDY, UT 84070

CAROL CUSHMAN
413 MIDVALE AVENUE
CALDWELL, ID 83605

CAROL DAVIS
46 AMELIA DRIVE
FORT OGLETHORPE, GA 30742

CAROL DESTEFANO
35 FELLOWS STREET
SOUTH PORTLAND, ME 04106

CAROL EGAN
2224 ALICE LANE
MENDOTA HEIGHTS, MN 55120

CAROL GABLE
9406 ROYAL PATH COVE
LAUREL, MD 20723

CAROL GOELDNER
4982 BAYFIELD COURT
WATERFORD, WI 53185

CAROL HERNON
1230 SOUTH LONGMONT AVENUE
BOISE, ID 83706

CAROL HUNTINGTON
165 NORTH CENTER PO BOX 183
CASTLE DALE, UT 84513

CAROL LINAN
418 PINTAIL
SAN BENITO, TX 78586

CAROL MALLORY
1045 SOUTH 1200 WEST #60
OGDEN, UT 84404

CAROL MULLIS
40 W EDWARD ST
LOMBARD, IL 60148

CAROL RAHN
2325 REBECCA AVE
CHARLOTTE, NC 28208

CAROL SUE OVERTON, LMT
6305 GLEN HILL RD
LOUISVILLE, KY 40222

CAROL TESNOW-UJWARY
2090 HASSELL ROAD APT 303
HOFFMAN ESTATES, IL 60169

CAROL VONFELDT
5675 COUNTY ROAD 82
ELBERT, CO 80106

CAROL WHITE
2141 EAST 2200 NORTH
LAYTON, UT 84040

CAROL WILCOX
38 WEST CLAY PARK DRIVE
MURRAY, UT 84107

CAROLA HATFIELD
108 BUTTERCUP DR.
HAGERSTOWN, MD 21740

CAROLANN DARGER
6622 W 14600 S
HERRIMAN, UT 84096

CAROLBETH N COOK
PO BOX 95688
SOUTH JORDAN, UT 84095

CAROLE BRENTON
1801 CLEVELAND STREET
BOISE, ID 83705

CAROLE COLLIER
2314 EMERALD DRIVE
DAVENPORT, IA 52804

CAROLE FRANCIS
557 CHERRY RD
GAHANNA, OH 43230

CAROLE M COLLIER
2314 EMERALD DRIVE
DAVENPORT, IA 52804

CAROLE OLIVER
PO BOX 4193
SALT LAKE CITY, UT 84110

CAROLINA ENT ASSOCIATES/HS6517
55 VILCOM CENTER DR STE 140
CHAPEL HILL, NC 27514

CAROLINA J PRICE
4038 TELLMONT CT
HIGH POINT, NC 27265

CAROLINA PRICE
4038 TELLMONT COURT
HIGH POINT, NC 27265

CAROLINE BAURHYTE
595 EAST MAIN STREET
GENEVA, FL 32732

CAROLINE BURROW
3222 41ST STREET #3E
ASTORIA, NY 11103

CAROLINE L. BASS
4730 FIORE BELLA BLVD
LAS VEGAS, NV 89135

CAROLINE MARTINEZ
139 1/2 SOUTH 400 EAST
PRICE, UT 84501

CAROLINE MCKINNISS
487 EAST MORAINE PLACE
EAGLE, ID 83616

CAROLINE SHEPHERD
#70-9287 122ND STREET
SURREY, BC V3V-7F7 CANADA

CAROLINE TETREAULT
1818 MCKINNON STREET
COQUITLAM, BC V3K-5C4 CANADA

CAROLINE VIEHWEG
11825 SOUTH ELMRIDGE ROAD
SANDY, UT 84094

CAROLL RAMIREZ JIMENEZ
P.O. BOX 2005
OROCOVIS, PR 00720

CAROLYN ARNOLD
29811 MULEDEER LANE
CASTAIC, CA 91384

CAROLYN BALL
1577 WEST TURTLE DOVE LANE
WEST JORDAN, UT 84088

CAROLYN BLAUSEY
1520 DELMOND AVE
TOLEDO, OH 43605

CAROLYN BROWN
3328 WEST KINGSBROOK AVENUE
TAYLORSVILLE, UT 84129

CAROLYN BRUNDAGE
825 NORTH 100 EAST #3
PRICE, UT 84501

CAROLYN F BLAUSEY
1520 DELMOND AVE
TOLEDO, OH 43605

CAROLYN FIELDS
2770 ITASCA DR.
NESBIT, MS 38651

CAROLYN GRAVES
15432 NEMAN DRIVE
BOWIE, MD 20716

CAROLYN GRIFFIN RUSSELL
3934 ARBOR CREEK CT
MONROE, NC 28110

CAROLYN HILTON
142 FUNSTON PL
SAN ANTONIO, TX 78209

CAROLYN HORNICK
907 ANDERSON STREET
WILSON, NC 27893-2921

CAROLYN J. RALPH
55-463 NANILOA LOOP
LAIE, HI 96762

CAROLYN JO HILTON
142 FUNSTON PLACE
SAN ANTONIO, TX 78209

CAROLYN LEBLANC
55150 NORTH RAILROAD AVENUE
INDEPENDENCE, LA 70443

CAROLYN MCCOY/HS1274
HEARING & SPEECH SERVICES
1001 WINDSOR DRIVE
LODI, CA 95240

CAROLYN REIHM-RODRIGUEZ/HS1870
11578 HORSESHOE LANE
DEWEY, AZ 86327

CAROLYN RUSSELL
3934 ARBOR CREEK CT
MONROE, NC 28110

CAROLYN STEPHENS
4204 CHICAGO AVENUE
LUBBOCK, TX 79414

CAROLYN VASQUEZ
2887 VIOLET LANE
HENDERSON, NV 89074

CARRIE ALDRICH
662 STERLING COURT
DEKALB, IL 60115

CARRIE ANDRESS
2758 IOWA DRIVE #104
FORT COLLINS, CO 80525

CARRIE ANGUIANO
8560 OPAL ROAD
WARRENTON, VA 20186

CARRIE ARCHULETA
4785 WEST 5175 SOUTH
SALT LAKE CITY, UT 84118

CARRIE B GIARNESE
205 HILLANDALE BLVD
TORRINGTON, CT 06790

CARRIE BARRIATUA
701 HARMON WAY
MIDDLETON, ID 83644

CARRIE GIARNESE
205 HILLANDALE BOULEVARD
TORRINGTON, CT 06790

CARRIE GUTZWILLER
630 LAKE AVENUE
ALBANY, MN 56307

CARRIE GUZMAN
759 GLENMORE DRIVE
SALEM, VA 24153

CARRIE HALL
1438 NORTH WRIGHT ROAD
ALCOA, TN 37701

CARRIE JACKSON
1108 NORTH 1300 WEST #15
ST GEORGE, UT 84770-6419

CARRIE KANE
222 34TH STREET NW
CANTON, OH 44709

CARRIE MARTIN
6720 WEST SUNCLOUD DRIVE
NEW PALESTINE, IN 46163

CARRIE MORGAN
4313 MALLARD AVE
STOW, OH 44224

CARRIE NOFZIGER
26378 COUNTY ROAD D
ARCHBOLD, OH 43502

CARRIE PELLOM
9395 MEADOW STREET
RANCHO CUCAMONGA, CA 91730

CARRIE WOOD
916 DUFF AVENUE
AMES, IA 50010

CARRIER CORPORATION
PO BOX 93844
CHICAGO, IL 60673

CARRISSA GOBLE
3549 LILLEHAMMER CIRCLE
WEST JORDAN, UT 84129

CARROLL
REVENUE ADMINISTRATION DIV
110 CARROLL ST
ANNAPOLIS, MD 21411

CARSON AHLQUIST
4093 LEGION COURT
LAFAYETTE, CA 94549

CARTER HEARING CLINICS LLC/HS6670
4716 ILLINOIS RD STE 102
FORT WAYNE, IN 46804

CARVIN GAMMON
2103 28TH AVENUE NORTH
HUEYTOWN, AL 35023

CARY AUDIOLOGY ASSOCIATES
PLLC/HS6738
115 PARKWAY OFFICE CT STE 100
CARY, NC 27518

CARY EVANS
6405 N HIGHLAND DRIVE
PARK CITY, UT 84098

CARYL LOVE
11600 SUMMER AVENUE NE
ALBUQUERQUE, NM 87112

CARYN BRIESCHKE
2121 MARY LANE
OTTAWA, IL 61350

CARYN COOK
520 JAFFILEY COURT
WAKE FOREST, NC 27587

CARYN COOK
520 SAFFILEY CT
WAKE FOREST, NC 27587

CARYN GRAY
1316 ASHFORD COURT NE
CEDAR RAPIDS, IA 52402

CASA GRANDE CAPITAL GROUP, LLC
C/O SIERRA PROPERTIES, INC
1150 ACADEMY PARK LOOP, STE 104
COLORADO SPRINGS, CO 80910

CASANDRA BARELLI
3829 LAKEHURST DR. #308
COLORADO SPRINGS, CO 80916

CASCADE AUDIOLOGY INC/HS1297
PROFESSIONAL HEARING SERVICES
16007 56TH AVE CT E STE 2
PUYALLUP, WA 98375

CASEY ANTRAM
284 ARCHER ROAD
MIDDLETON, ID 83644

CASEY BOND
1068 SOUTH 530 WEST
PAYSON, UT 84651

CASEY BOSSE
1523 WEST 1ST STREET
MERIDIAN, ID 83642

CASEY CROPPER
386 EAST 1500 SOUTH
OREM, UT 84058

CASEY DAY
715 WEST STATE STREET
WEST LAFAYETTE, IN 47907

CASEY HARDESTY
150 NORTH 1100 EAST #33
WASHINGTON, UT 84780

CASEY HENDRICKS
555 NORTH FEDERAL STREET #2010
CHANDLER, AZ 85226

CASEY LANTZ
338 SOUTH 700 EAST
ST GEORGE, UT 84770

CASEY NICOLOSI
17500 11TH AVENUE N EXT
NAMPA, ID 83687

CASEY OLSON
2519 E DENVER AVE
NAMPA, ID 83687

CASEY POWELL
5942 HERLONG DRIVE
MILTON, FL 32570

CASEY SLEIGHT
11663 SOUTH WINFORD DRIVE
RIVERTON, UT 84065

CASEY TINSLEY-WHITE
2306 DEVERON DRIVE
LOUISVILLE, KY 40216

CASSANDRA BANDA
2010 MARSHALL AVENUE
CALDWELL, ID 83605

CASSANDRA BERGMANN
13075 KEARNEY STREET
BRIGHTON, CO 80602

CASSANDRA BLAND
35261 34TH AVENUE SOUTH
AUBURN, WA 98001

CASSANDRA BOWLES
4109 WEST 3980 SOUTH
SALT LAKE CITY, UT 84120

CASSANDRA BUXTON
746 EAST BAKER DRIVE
MIDVALE, UT 84047

CASSANDRA EGGERS
1200 BRENTWOOD RD
CLEVELAND, OH 44121

CASSANDRA EGGERS
1200 BRENTWOOD ROAD
CLEVELAND HEIGHTS, OH 44121

CASSANDRA FOSTER
5707 VERDE CRUZ WAY
SACRAMENTO, CA 95841

CASSANDRA FRANKS
4937 SOUTH 4940 WEST
KEARNS, UT 84118

CASSANDRA HIATT
1252 WEST 2050 SOUTH
WOOD CROSS, UT 84087

CASSANDRA JENKINS
4072 VALDERRAMA
CEDAR HILLS, UT 84062

CASSANDRA JONES
3008 MISTY ISLE CT.
DICKINSON, TX 77539

CASSANDRA RAMIREZ RAYMOND
7600 BLANCO ROAD APT 4602
SAN ANTONIO, TX 78216

CASSANDRA REED
6334 YELLOW WARBLER STREET
LAS VEGAS, NV 89148

CASSANDRA RIRIE
504 S. SELWOOD LANE
STAR, ID 83669

CASSANDRA WISSER
4536 WEST BIG CREEK STREET
MERIDIAN, ID 83642

CASSAUNDRA ARAUJO
16921 N. PAMELAS LOOP 103
NAMPA, ID 83651

CASSIDY BARNARD
344 SOUTH 1990 EAST BLD2 APTE
ST GEORGE, UT 84790

CASSIDY HILL
6811 SOUTH ACACIA STREET
BOISE, ID 83709

CASSIE FERRE
6885 SOUTH REDWOOD ROAD #607
WEST JORDAN, UT 84084

CASSIE LANG
28 OLCOTT STREET
WATERTOWN, MA 02472

CASSIE ROBIN
664 ARIZONA PASS
ELK GROVE VILLAGE, IL 60007

CASSIE ULASICH
6506 TIERRA ROSE DR
TAYLORSVILLE, UT 84129

CASSIE ULASICH
6506 TIERRA ROSE DRIVE
WEST JORDAN, UT 84129

CASSONDRA WATIA
16918 ELSINORE AVENUE
CALDWELL, ID 83607

CASTO TECHNICAL SERVICES CORP
PO BOX 627
CHARLESTON, WV 25322

CATERINA PHILLIPS
1403 WOODBURN ROAD
DURHAM, NC 27705

CATHARINE VAN NOSTRAND
4105 COLUMBUS AVE SO
MINNEAPOLIS, MN 55407

CATHERINE ARASI
1007 VISCAYA BLVD
ST. AUGUSTINE, FL 32086

CATHERINE ASHBY
8334 COOLIDGE STREET
MIDVALE, UT 84047

CATHERINE BOUTON
PO BOX 644
CLINTON, WA 98236

CATHERINE BOYLES
17 PINEWOOD DRIVE
HUNTSVILLE, TX 77320

CATHERINE CALEN
218 LAS PALMAS
IRVINE, CA 92602

CATHERINE CHRISTIANSEN
6235 CYPRESS DRIVE
OMAHA, NE 68137

CATHERINE COLEMAN
13650 BROOKS SCHOOL ROAD
NOBLESVILLE, IN 46060

CATHERINE D. KROENER
4734 BUFFALO AVE
SHERMAN OAKS, CA 91423

CATHERINE DONNALLEY
5653 AULD LANE
HOLIDAY, FL 34690

CATHERINE E MANN CHRISTIANSEN
6235 CYRPRESS DR
OMAHA, NE 68137

CATHERINE ELLIS
624 EAST WRIGHT AVENUE #5
TACOMA, WA 98404

CATHERINE FERRULLI ROY
17 BAYBERRY LANE
NEW MILFORD, CT 06776

CATHERINE HOLT
1499 HAWK WAY
EAGLE MOUNTAIN, UT 84005

CATHERINE JOHNSON
325 BRIMS WAY
GARNER, NC 27529

CATHERINE KIWITT
104 PIN OAK COURT
ELON, NC 27244

CATHERINE KROENER
4734 BUFFALO AVENUE
SHERMAN OAKS, CA 91423

CATHERINE L COPELAND
731 TOPAZ AVENUE
BILLINGS, MT 59105

CATHERINE LANSER
45 DONAHUE RD
NORTH GRANBY, CT 06060

CATHERINE LYON
80 SUNSET TRAIL W
FAIRPORT, NY 14450

CATHERINE M HOLT
1499 HAWK WAY
EAGLE MOUNTAIN, UT 84005

CATHERINE MAENZO
4 SCOTTS COURT
EDGEWOOD, NM 87015

CATHERINE MALLOY
14475 CHERRY STREET
GUERNEVILLE, CA 95446

CATHERINE MILLER
13109 MARKSMAN STREET SW
OLYMPIA, WA 98512

CATHERINE NORDSTROM
5905 EL CAMINO AVENUE
BAKERSFIELD, CA 93313

CATHERINE ONDEK
108 WESCOTT DRIVE
PITTSBURGH, PA 15237

CATHERINE RECKER
10 RAINBUSH PLACE
PALM COAST, FL 32164

CATHERINE ROSE LABRADOR
1031 MISTY ROSE AVENUE
HENDERSON, NV 89074

CATHERINE ROY
17 BAYBERRY LANE
NEW MILFORD, CT 06776

CATHERINE SHORROCK
1390 WEST MAIN STREET APT 3027
EULESS, TX 76039

CATHERINE TABOR
1845 CLEARWATER DRIVE
CAMARILLO, CA 93012

CATHERINE WITTE
5736 SOUTH BECK AVENUE
TEMPE, AZ 85283

CATHERINE YOUNG
1064 MAIN STREET APT #7
NEWINGTON, CT 06111

CATHLEEN CAMPBELL
4323 SOUTH SUNNY RIVER ROAD APT
#1037
TAYLORSVILLE, UT 84123

CATHLEEN HAUS CMT
755 N PEACH AVE #E-8
CLOVIS, CA 93611

CATHLEEN ROONEY
1677 CERRO GORDO #11
SANTA FE, NM 87501

CATHLEEN WALL
765 ESCALANTE DRIVE
ST GEORGE, UT 84790

CATHRAEL HACKLER
11 OVERLAKE COURT
OAKLAND, CA 94611

CATHRYN BOWERS
112 BIRKDALE COURT
LEXINGTON, SC 29072

CATHRYN HOAGLAND
4899 S. DUDLEY STREET J22
DENVER, CO 80123

CATHY ANN PRUSAK
126 ST JUDE DRIVE
SAINTE GENEVIEVE, MO 63670

CATHY BELEW
2234 NOAHS ARK RD
JONESBORO, GA 30236

CATHY CHERICO
31785 CORONET DRIVE
FAMINGTON HILLS, MI 48334

CATHY CHERICO
31785 CORONET DR
FARMINGTON, MI 48334

CATHY DAWSON
3114 HONEYSUCKLE LANE
PORTSMOUTH, VA 23703

CATHY FERCHAU
10416-30 STREET
EDMONTON, AB T5W-1V5 CANADA

CATHY GUILLORY
24803 BLANE DRIVE
KATY, TX 77493

CATHY HOWLE
322-B S. BAYLY AVE
LOUISVILLE, KY 40206

CATHY KOVACH
109 UNION STREET
HOMESTEAD, PA 15120

CATHY KOVACH
109 UNION ST
MUNHALL, PA 15120

CATHY LEE
909 EAST BENDIX DRIVE
TEMPE, AZ 85283

CATHY MALLOY
14475 CHERRY STREET
GUERNEVILLE, CA 95446

CATHY REYES
11660 KINNEY ROAD
ATASCOSA, TX 78002

CATRIONA REVELL
432 SALEM AVENUE NORTH APT 2
TORONTO, ON M6H-3E1 CANADA

CAYSEE COX
5160 SOUTH SMILEY DRIVE
TAYLORSVILLE, UT 84123

CAZ INVESTMENTS, L.P.
75 STATE STREET
19TH FLOOR
BOSTON, MA 02109

CBRE STURGES LLC
2720 DUPONT COMMERCE CENTER
202 WEST BERRY ST., STE 800
FORT WAYNE, IN 46802

CCI SERVICE CORPORATION
758 SOUTH REDWOOD ROAD
SALT LAKE CITY, UT 84104

CDBK LIMITED LLC
7020 N. 55TH AVE.
GLENDALE, AZ 85301

CDPA INC./HS1226
LAKE REGIONAL HEARING CENTER
8112 CENTRALIA CT #104
LEESBURG, FL 34788

CEASON HUNTER
29620 461ST AVE
CENTERVILLE, SD 57014

CEASON L HUNTER
29620 461ST AVE
CENTERVILLE, SD 57014

CECELIA FENNELL
5839 BALLERINA WAY
HERRIMAN, UT 84096

CECELIA M. FENNELL
5839 BALLERINA WAY
HERRIMAN, UT 84096

CECELIA MARISCAL
1052 45TH STREET #B
EMERYVILLE, CA 94608

CECELIA WINKLER
316 NORTH WOODWORTH
CORUNNA, MI 48817

CECIL
REVENUE ADMINISTRATION DIV
110 CARROLL ST
ANNAPOLIS, MD 21411

CECIL J FOLMAR/HS6034
CECIL J FOLMAR MD
230 HOSPITAL CR A
WESTMINSTER, CA 92683

CECILIA EPPS
3698 BRANDEIS COURT
DECATUR, GA 30034

CECILIA EPPS
3698 BRANDERS CT
DECATUR, GA 30034

CECILIA WAGNER
190 EAST FRONT STREET APT #625
BOISE, ID 83702

CEDARVILLE
TAX COLLECTOR
PO BOX 94736
CLEVELAND, OH 44101-4736

CEDRIC ALEXANDER MICHAEL
SAEKAN/HS1540
80411 DENTON DRIVE
INDIO, CA 92203

CELESTE OWENS
140 CADMAN PLAZA WEST #10K
BROOKLYN, NY 11201

CELESTE ROWE
5004 ROWENA AVENUE
AUSTIN, TX 78751

CELIA BROOKE PICKETT
1478 W 1540 S
WOODS CROSS, UT 84087

CELIA PICKETT
1478 W 1540 S
WOODS CROSS, UT 84087

CELINA REYES
4755 WEST 4775 SOUTH
KEARNS, UT 84118

CENTER FOR BETTER HEARING AIDS,
INC/HS6050
5406 THORNWOOD DR # 145
SAN JOSE, CA 95123

CENTER FOR BETTER HEARING,
LLC/HS6150
160 WEST ST, BLDG 1
CROMWELL, CT 06416

CENTER FOR HEARING &
COMMUNICATION/HS1493
2900 W CYPRESS CREEK ROAD, STE 3
FORT LAUDERDALE, FL 33309

CENTER FOR HEARING & DEAF SVCS, INC
1945 FIFTH AVE
PITTSBURGH, PA 15219

CENTER FOR HEARING AND
COMMUNICATION/HS1277
50 BROADWAY, 6TH FLOOR
NEW YORK, NY 10004

CENTER FOR HEARING, LL CORP/HS1633
MAURICE GANT
7531 SOUTH MEMORIAL PRKWY STEC
HUNTSVILLE, AL 35802

CENTER FOR INDEPENDENT LIVING OF
SOUTH FLORIDA, INC.
6660 BISCAYNE BLVD.
MIAMI, FL 33138

CENTER FOR SIGHT & HEARING/HS1320
PO BOX 5944
ROCKFORD, IL 61125

CENTER OF LIVING & WORKING INC
JOAN PHILIP
484 MAIN STREET STE 345
WORCESTER, MA 01608

CENTER ON DEAFNESS INLAND EMPIRE
C/O LISA PRICE
3576 ARLINGTON AVE, # 211
RIVERSIDE, CA 92506

CENTERVILLE CITY
INCOME TAX DEPARTMENT
100 WEST SPRING VALLEY ROAD
CENTERVILLE, OH 45459-6399

CENTRAL BASKETBALL ASSOCIATION OF
THE DEAF
MICHELLE MENDIOLA
10700 S ARTESIAN
CHICAGO, IL 60655

CENTRAL FLORIDA CHAPTER, GALLAUDET
UNIV ALUMNI ASSOC
C/O BERNIE BROWN
589 BRIGHTON DRIVE
THE VILLAGES, FL 32162

CENTRAL FLORIDA SPEECH & HEARING
CENTER/HS1184
710 E BELLA VISTA ST
LAKELAND, FL 33805

CENTRAL MAINE AREA AGENCY ON AGING
C/O MAGGIE TARDIFF
PO BOX 272
HALLOWELL, ME 04347

CENTRAL MAINE POWER CO.
83 EDISON DRIVE
AUGUSTA, ME 04336

CENTRAL MAINE POWER CO.
PO BOX 11752
NEWARK, NJ 07101

CENTRAL PARKING SYSTEM,
INC./DOWNTOWN CHICAGO
PO BOX 790402
SAINT LOUIS, MO 63179

CENTRAL SERVICES DIVISION
210 N 1950 W
SALT LAKE CITY, UT 84134

CENTURYLINK
PO BOX 4300
CAROL STREAM, IL 60197

CENTURYLINK
100 CENTURYLINK DR
MONROE, LA 71203

CENTURYLINK
PO BOX 29040
PHOENIX, AZ 85038

CENTURYLINK
1600 7TH AVE (AT OLIVE)
SEATTLE, WA 98101

CENTURYLINK
800 OCCIDENTAL AVE S
SEATTLE, WA 98134

CENTURYLINK
PO BOX 91154
SEATTLE, WA 98111

CENTURYLINK
PO BOX 91155
SEATTLE, WA 98111

CENTURYLINK/PHOENIX/29040/HSI-
VRIDNU
PO BOX 29040
PHOENIX, AZ 85038

CERIDIAN ENTERPRISES CORP/CTS
13839 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

CESAR RODRIGUEZ
15730 PYPERS POINTE DRIVE
CHESTERFIELD, VA 23838

CFIP - TRUST FOR PROFESSIONAL MGRS
AURORA HORIZONS FUND

CHACE LOVE
2102 WEST SURREY CIRCLE
TAYLORSVILLE, UT 84129

CHAD A SCOTT
2348 BROOKWOOD AVE
SANTA ROSA, CA 95404

CHAD ALLEMAN
2890 EVERGREEN DRIVE
ST GEORGE, UT 84790

CHAD ANDERSON
8507 SOUTH CASCADE SPRINGS LN APT
612
WEST JORDAN, UT 84088

CHAD B FOX/HS6290
CAROLINA EAR CARE
103 PROFESSIONAL AVENUE
WEST COLUMBIA, SC 29169

CHAD BERGESON
3450 SOUTH 3570 EAST
SALT LAKE CITY, UT 84109

CHAD BONNY
3808 SOUTH CAMDEN DRIVE
WASHINGTON, UT 84780

CHAD GODFREY
1749 WEST 920 NORTH
PLEASANT GROVE, UT 84062

CHAD HENRY
12004 SE 276TH PLACE
KENT, WA 98030

CHAD HILL
1898 WEST POINT MEADOW LOOP
LEHI, UT 84043

CHAD JACKSON
1553 WEST 1270 NORTH
ST GEORGE, UT 84770

CHAD PRICE
11128 WEST CITRUS GROVE WAY
AVONDALE, AZ 85392

CHAD SCOTT
2348 BROOKWOOD AVENUE
SANTA ROSA, CA 95404

CHAD SHRUM
3726 WAKEFIELD DRIVE #B
NEWTON, NC 28658

CHADWICK LORASH
541 EMBASSY CIRCLE
HENDERSON, NV 89002

CHAGRIN FALLS
TAX COLLECTOR
PO BOX 94736
CLEVELAND, OH 44101-4736

CHALENE SHAW
357 SOUTH 6250 WEST
HURRICANE, UT 84737-6124

CHALFONT BORO
KEYSTONE COLLECTIONS GROUP
546 WENDEL RD
IRWIN, PA 15642-4582

CHALFONT BORO LST
KEYSTONE COLLECTIONS GROUP
546 WENDEL RD
IRWIN, PA 15642-4582

CHALSEA LEE
4425 NORTH 78TH STREET APT 215B
SCOTTSDALE, AZ 85251

CHAMBERWEST
THE VILLAGE AT RIVERS EDGE
1241 W VILLAGE MAIN DRIVE STE B
SALT LAKE CITY, UT 84119

CHANCE FUERSTINGER
5972 W KOOTENAI LANE
BOISE, ID 83705

CHANCE HACK
11774 LONGFELLOW STREET
CALDWELL, ID 83605

CHANCE SUTTON
1610 TRINIDAD AVENUE NE
WASHINGTON, DC 20002

CHANDLER EVERHART
2307 EAST MANHATTON DRIVE
TEMPE, AZ 85282

CHANDRA WHELCHEL
11774 LONGFELLOW STREET
CALDWELL, ID 83605

CHANEL B DEPONTE
PO BOX 1472
KEAAU, HI 96749

CHANEL DEPONTE
PO BOX 1472
KEAAU, HI 96749

CHANTE FRAZIER
2300 BROOKE GROVE ROAD
BOWIE, MD 20721

CHANTEL ASPER
10648 SOUTH 1260 WEST
SOUTH JORDAN, UT 84095

CHANTEL JENSEN
160 SOUTH 1300 EAST APT #13
SALT LAKE CITY, UT 84102

CHANTELL DENNY
4660 NORTH 1870 WEST
HELPER, UT 84526

CHANTELLE BURDICK
7139 COMO LANE
WEST JORDAN, UT 84081

CHANTELLE CHAVEZ
776 WEST 760 NORTH
PRICE, UT 84501

CHANTELLE FINAI
3669 WEST 4310 SOUTH
WEST VALLEY CITY, UT 84120

CHANTELLE ORTEGA
450 WEST 200 SOUTH #2
WASHINGTON, UT 84780

CHANTELLE WAITE
1033 EAST 500 SOUTH #3
ST. GEORGE, UT 84601

CHARDON
TAX COLLECTOR
PO BOX 94736
CLEVELAND, OH 44101-4736

CHARGE SYNDROME FOUNDATION, INC.
141 MIDDLE NECK ROAD
SANDS POINT, NY, NY 11050

CHARI DEAVILA
1782 NORTH 80 EAST
TOOELE, UT 84074

CHARIS BORCHERS
9967 WEATHERLY COURT
CINCINNATI, OH 45252

CHARIS DAVIS
2227 LACHULA LANE
SEYMOUR, TN 37865

CHARIS S WOLFE DAVIS
2227 LACHULA LANE
SEYMOUR, TN 37865

CHARISSA BEATY
5077 NORTH AUGUST STREET
ERDA, UT 84074

CHARITY CLAYBAUGH
9580 BRANDY SPRING LANE #303
SANDY, UT 84070

CHARITY KOWALCZYK
7422 FIVE PTS. ROAD
SMITHVILLE, OH 44677

CHARITY PAINTER
351 HILLCREST AVENUE A9
DECATUR, GA 30030

CHARITY WILLIAMS
6269 SOUTH 17TH PLACE
PHOENIX, AZ 85042

CHARITY WINSOR
259 PLAYA DELLA ROSITA #6
WASHINGTON, UT 84780

CHARLA JOHNSON
P.O. BOX 94066
OKLAHOMA CITY, OK 73143

CHARLAMAYNE FERGUSON
40 DIAGONAL STREET APT A
ST GEORGE, UT 84770

CHARLEE MATTHIS
239 COTTONWOOD DRIVE
SHEPHERDSVILLE, KY 40165

CHARLENE BACA
9164 ACCOMPLISHMENT COURT
LAS VEGAS, NV 89149

CHARLENE BISSON
73 BROOK ST.
WESTBROOK, ME 04092

CHARLENE HAUSER
1565 WEST SWEDEN ROAD
BROCKPORT, NY 14420

CHARLENE J CRUMP
6312 SEQUOIA DRIVE
MONTGOMERY, AL 36117

CHARLENE L BISSON
73 BROOK STREET
WESTBROOK, ME 04092

CHARLENE PAUL
814 WEST 1300 NORTH CIRCLE
ST GEORGE, UT 84770

CHARLENE RUFF
417 WEST CENTRAL AVENUE
SPOKANE, WA 99205

CHARLENE SANTIAGO
6856 N ABILENE WAY
MC CORDSVILLE, IN 46055

CHARLES
REVENUE ADMINISTRATION DIV
110 CARROLL ST
ANNAPOLIS, MD 21411

CHARLES A AMENTA III/HS1396
18161 MORRIS AVE #105
HOMEWOOD, IL 60430

CHARLES ALLAN
623 7TH AVENUE SOUTH
NAMPA, ID 83651

CHARLES BLUNDELL
16 EISENHOWER ROAD
PEABODY, MA 01960

CHARLES BONFANTI
4814 NORTH 83RD STREET
SCOTTSDALE, AZ 85251

CHARLES CASH INC/HS6710
STATE OF THE ART HEARING CENTERS
3525 BONITA BEACH RD #104
BONITA SPRINGS, FL 34134

CHARLES CHRISTOPHER LLOYD/HS1288
777 NORTH 500 WEST STE 005
PROVO, UT 84601

CHARLES DALEY
11797 VIRGINIA PARKWAY
CALDWELL, ID 83605

CHARLES DIMARCO
145 RENSSELAER AVENUE
STATEN ISLAND, NY 10312

CHARLES G SMITHSON
245 MONUMENTAL CIR
SPARKS, NV 89436

CHARLES HERRELL
1019 LONGHOLLOW ROAD
TRION, GA 30753

CHARLES HINSON
403 NORTH MAIN STREET
DARLINGTON, SC 29532

CHARLES ILIOFF
244 POST OFFICE ROAD
ENFIELD, CT 06082

CHARLES J ZWILINSKE
2055 SHORE PARKWAY
BROOKLYN, NY 11214

CHARLES KENNEDY
817 NW 61ST STREET
SEATTLE, WA 98017

CHARLES LARKIN LYNCH JR
2370 HURT DR
ROCKY MOUNT, NC 27804

CHARLES LYNCH
2370 HURT DRIVE
ROCKY MOUNT, NC 27804

CHARLES M ILIOFF
244 POST OFFICE ROAD
ENFIELD, CT 06082

CHARLES MAURER
1138 NORTH OAKLAND AVENUE
INDIANAPOLIS, IN 46201

CHARLES PENLAND
1173 SPRINGWAY DRIVE
GAINSVILLE, GA 30501

CHARLES SMITH
13654 SOUTH 3160 WEST
RIVERTON, UT 84065

CHARLES SMITHSON
245 MONUMENTAL CIRCLE
SPARKS, NV 89436

CHARLES SPENCER
3654 SANTA RITA
TUCSON, AZ 85719

CHARLES THOMPSON MEMORIAL HALL
1824 MARSHALL AVENUE
SAINT PAUL, MN 55104

CHARLES TOLSON
4396 POTOMAC DRIVE
DAHLGREN, VA 22448

CHARLES TREVINO
30902 TRINKET DRIVE
SPRING, TX 77386

CHARLES TWITCHELL
2777 CRESTVIEW DRIVE
SANTA CLARA, UT 84765

CHARLES VERNON
3017 BEECH GROVE LANE
SUFFOLK, VA 23435

CHARLES W HINSON
403 N MAIN STREET
DARLINGTON, SC 29532

CHARLES WILKINSON
5916 LAS CADENAS RD NW
ALBUQUERQUE, NM 87120

CHARLES ZWILINSKE
2055 SHORE PARKWAY
BROOKLYN, NY 11214

CHARLETTE REINER
908 ASHLAND AVE APT. 6
ST. PAUL, MN 55104

CHARLOTTE BUEHLING
4606 NORTH LEAVITT APT 2
CHICAGO, IL 60625

CHARLOTTE BUEHLING
4606 N LEAVITT
CHICAGO, IL 60625

CHARLOTTE HOWARD
164 EAST 3800 NORTH
PROVO, UT 84604

CHARLOTTE JORDAN
PO BOX 1624
PALMER LAKE, CO 80133

CHARLOTTE KER
165 SOUTH 167TH EAST AVENUE
TULSA, OK 74108

CHARLOTTE LAWSON
2631 AUGUSTWOOD DR
COLUMBUS, OH 43207

CHARLOTTE SUE KER
165 S 167 E AVE
TULSA, OK 74108

CHARLOTTE TOOTHMAN
1863 CATALINA AVE
BERKELEY, CA 94707

CHARLSIE GROOTERS
13560 UINTA STREET
THORNTON, CO 80602

CHARMAINE A. MALAN
772 WEST 1400 NORTH
WOODS CROSS, UT 84087

CHARMAINE JOHNSON
604 WEST 8TH AVENUE APT 158
MESA, AZ 85210

CHARMAINE MALAN
772 WEST 1400 NORTH
WEST BOUNTIFUL, UT 84087-1277

CHARMAYNE GRAY
2270 WEST ORION WAY APT H
WEST VALLEY CITY, UT 84119

CHARNNETTE STENNETT
20035 STERLING FALLS DRIVE
KATY, TX 77449

CHARO GUILLORY
703 BADGER NE
PIEDMONT, OK 73078

CHASE ANDRIZZI
508 EAST 11000 SOUTH
SANDY, UT 84070

CHASE BANK
P.O. BOX 92102
BEDFORD, TX 76095

CHASE BANK
201 S. MAIN STREET
STE 300
SALT LAKE CITY, UT 84111

CHASE BANK
P.O. BOX 659754
SAN ANTONIO, TX 78265

CHASE CUTLER
71 NORTH 1000 EAST #5
ST GEORGE, UT 84770

CHASE ELLERMAN
236 WEST 300 SOUTH
HURRICANE, UT 84737

CHASE INGRAHAM
7059 CHERRY LEAF DRIVE APT 633
WEST JORDAN, UT 84084

CHASE LANTIS
9240 JENNY LAKE DRIVE
WEST JORDAN, UT 84088

CHASE PARKER
3684 SOUTH 1610 WEST
ST. GEORGE, UT 84790

CHASE STREET PARTNERS, INC
P.O. BOX 408
PENSACOLA, FL 32591

CHASITY FLYNN
10 EAST BELL ROAD APT 1095
PHOENIX, AZ 85022

CHASITY KLAVERKAMP
510 N ALMA SCHOOL ROAD #138
MESA, AZ 85201

CHASTIN EGBERT
2241 EAST LANEY AVENUE
HOLLADAY, UT 84117

CHASTON POLA
1168 MARCO POLO LANE
SOUTH JORDAN, UT 84095

CHATHAM COUNTY ASSOCIATION OF THE
DEAF, INC.
C/O SHANNON BIEZENBOS
PO BOX 4283
PORT WENTWORTH, GA 31407

CHATTANOOGA CITY TREASURER
101 E. 11TH STREET
#100
CHATTANOOGA, TN 37402

CHATTANOOGA CITY TREASURER
PO BOX 191
CHATTANOOGA, TN 37401

CHATTANOOGA SAFE-DRY
7582 GAWAIN PATH
OOLTEWAH, TN 37363

CHAYCE WILLIAMS
6287 SOUTH MARGRAY DRIVE
TAYLORSVILLE, UT 84129

CHEE YANG
6131 TYNE STREET
VANCOUVER, BC V5S-3L6 CANADA

CHEE-WENG (CHARLES) CHANG
1406 BITTERROOT DRIVE
TWIN FALLS, ID 83301

CHEE-WENG CHANG
1406 BITTERROOT DRIVE
TWIN FALLS, ID 83301-3509

CHEFS CAFE
7250 FIELDS ERTEL RD
CINCINNATI, OH 45241

CHELCEY FLANDERS
4209 WHIPOORWHIL STREET
WEST VALLEY CITY, UT 84120

CHELLENA ELLIS
4497 SOUTH 1175 WEST NO 109
SALT LAKE CITY, UT 84123

CHELSEA ATCHLEY
19809 NORTH 15TH PLACE
PHOENIX, AZ 85024

CHELSEA DANIELSON
14 NORTH 2750 EAST
ST. GEORGE, UT 84790

CHELSEA DAVIES
9121 SOUTH PEACH BLOSSOM DRIVE
SANDY, UT 84094

CHELSEA FOREMAN
6100 CARMEN BLVD
LAS VEGAS, NV 89108

CHELSEA JONES
11889 US HWY 31
HOPE HULL, AL 36043

CHELSEA K WAID
827 MCDONELL DR
COLUMBUS, OH 43230

CHELSEA LUCKETT
4130 SOUTH MIDDLE PARK LANE
WEST VALLEY CITY, UT 84119

CHELSEA MARK
34 CHALET HILLS TERRACE
HENDERSON, NV 89052

CHELSEA MARTIN
178 SOUTH 300 EAST APT 4
KAYSVILLE, UT 84037

CHELSEA MOODY
1080 LIZZIE LANE
ST. GEORGE, UT 84790

CHELSEA OLDS
2012 WEST 700 SOUTH
CEDAR CITY, UT 84720

CHELSEA REAL
7466 SOUTH 2920 WEST
WEST JORDAN, UT 84084

CHELSEA WAID
827 MCDONELL DR.
GAHANNA, OH 43230

CHELSEA WILLIAMS
235 WEST 400 NORTH APARTMENT #3
SALT LAKE CITY, UT 84103

CHELSEA WRIGHT
4776 EAST GUADALUPE ROAD APT 2034
GILBERT, AZ 85234

CHELSEY BAKER
5015 EL AMADOR
MURRAY, UT 84117

CHELSEY KING
983 EAST SOUTHFORK DRIVE
DRAPER, UT 84020

CHELSEY SORENSON
451 EAST 400 NORTH PMB 5375
PRICE, UT 84501

CHELSEY WARBURTON
715 NORTH 300 EAST
PRICE, UT 84501

CHELSEY WILEY
8420 CREEKBLUFF DRIVE
DALLAS, TX 75249

CHELSI PERKINS
4971 SOUTH CAHOON CIRCLE
TAYLORSVILLE, UT 84118

CHELSIE CASAUS
5954 SUSQUEHANNA DRIVE
MURRAY, UT 84123

CHELSIE CHILDS
11993 SOUTH 2700 WEST
RIVERTON, UT 84065

CHENGTAI INC/HS1095
EAR TECH HEARING AID CENTER
27001 LA PAZ RD STE 290
MISSION VIEJO, CA 92691

CHERELLE JULIAN
908 NORTH WADLEIGH LANE
PRICE, UT 84501

CHERILYN OLSEN
3024 SOUTH ALFANI WAY
MERIDIAN, ID 83642

CHERISH VANEMON
2463 WATERFALL LANE
COLUMBUS, OH 43209

CHERISSE SCOTT
4000 SOUTH REDWOOD ROAD APT 1199V
HOLLADAY, UT 84123

CHERYL A KALER
188 MALLARD DR
BRANDON, MS 39047

CHERYL BAUER
1315 GAY WINDS DRIVE
MOUNT JULIET, TN 37122

CHERYL BEATTY
290 CHRISTINA WAY
CARLISLE, OH 45005

CHERYL BOHNER
4192 SOUTH RIVERBOAT ROAD
SALT LAKE CITY, UT 84132

CHERYL BOHNER
1524 EAST LOGAN AVE
SALT LAKE CITY, UT 84105

CHERYL BRONSON
13850 NORTH 19TH AVENUE APT#E173
PHOENIX, AZ 85023

CHERYL BUTLER
4927 SOUTH MURRAY BLVD # Z 12
MURRAY, UT 84123

CHERYL DANTO-SCANLAN
130-04 ROCKAWAY BEACH BLVD
BELLE HARBOR, NY 11694

CHERYL DENLEY
320 CONESTOGA WAY #3104
HENDERSON, NV 89002

CHERYL DRUMMOND
2082 LITTLE SOAP ROAD
BLOOMFIELD, IA 52537

CHERYL FIELITZ
807 61ST STREET WEST
MINNEASPOLIS, MN 55419

CHERYL GOFF
132 EAST POINT DRIVE #8107
DRAPER, UT 84020

CHERYL JACKSON
87 SUNSET COURT NW #1
ISSAQUAH, WA 98027

CHERYL JACKSON BOHNER
1524 EAST LOGAN AVE
SALT LAKE CITY, UT 84105

CHERYL JOBE
3305 BELLE HEADE DRIVE
COLUMBIA, MO 65201

CHERYL KALER
143 TIMBERLAKE DRIVE
BRANDON, MS 39047

CHERYL KEETER
3 KENSINGTON AVENUE
WOBURN, MA 01801

CHERYL L FRIEND/HS6981
3015 W LAURA AVE
VISALIA, CA 93277

CHERYL L PARRINO LLC
17 CHAUTAUQUA TRAIL
MADISON, WI 53719

CHERYL LYNN BEATTY
290 CHRISTINA WAY
FRANKLIN, OH 45005

CHERYL MILLER
6125 EAST INDIAN SCHOOL ROAD #267
SCOTTSDALE, AZ 85251

CHERYL MOOSE
656 MICHIGAN AVENUE
SOUTH ELGIN, IL 60177

CHERYL PALMER
SUITE 106 800-15355-24 AVE
SURREY, BC V4A 2H9 CANADA

CHERYL PATRICK
608 PARK STREET
TABOR, IA 51653

CHERYL PRINE
20030 OAKDALE LANE
ROBERTSDALE, AL 36567

CHERYL RILEY
PO BOX 60422
BOULDER CITY, NV 89006

CHERYL ROSZMAN
11479 TOWNSHIP HIGHWAY 44
UPPER SANDUSKY, OH 43351

CHERYL SANTANA
412 TALBOT BAY DR.
ST. AUGUSTINE, FL 32086

CHERYL SANTEE
4151 KNOX SCHOOL ROAD
HOMEWORTH, OH 44634

CHERYL SUGG
2107 HICKORYNUT COURT
LITLE ROCK, AR 72211

CHERYL WENDT
1422 LONG MEADOW RD
TUXEDO PARK, NY 10987

CHEVELLA BARFIELD-MACK
3324 THOMAS STREET
VISALIA, CA 93292

CHEVIOT CITY
INCOME TAX DEPARTMENT
3814 HARRISON AVE
CHEVIOT, OH 45211

CHEVON RAMEY
13012 OAK TERRACE DRIVE #836
SAN ANTONIO, TX 78233

CHEYENNE ANDERSON
681 WEST SUNNY RIVER ROAD APT 511
TAYLORSVILLE, UT 84123

CHEYENNE CHASTAINE
1235 WEST 360 NORTH #16
ST. GEORGE, UT 84770

CHEYENNE CHRISTENSEN
660 SOUTH 400 EAST #4
ST. GEORGE, UT 84770

CHEYENNE COBBLEY
545 NORTH 1620 WEST
ST GEORGE, UT 84770

CHEYENNE SULLIVAN
1708 3RD ST. N
NAMPA, ID 83687

CHICAGO AREA INTERPRETER REFERRAL
SERVICES LLC/CAIRS
17 N STATE STREET STE 1650
CHICAGO, IL 60602

CHICAGO CATHOLIC EPHPHETA
C/O T.K. NIGHT
8025 W ADDISON AVE
CHICAGO, IL 60634

CHICAGO EXPENSE TAX
DEPARTMENT OF REVENUE
333 S STATE ST STE 300
CHICAGO, IL 60604

CHICAGO FUNDAMENTAL INVESTMENT
PARTNERS LLC
ONE NORTH WACKER DRIVE
SUITE 4110
CHICAGO, IL 60606

CHICAGO GATEWAY, LLC
C/O SILAGI DEVELOPMENT & MGMT
101 HODENCAMP RD, STE 200
THOUSAND OAKS, CA 91360

CHICAGOLAND DEAF SENIORS CORP
C/O JIM LOMANTO
1576 TAHOE CIRCLE DR
WHEELING, IL 60090

CHILDREN OF DEAF ADULTS
INTERNATIONAL/CODA
C/O ROBYN TALBOTT
7370 FORMAL COURT
SAN DIEGO, CA 92120

CHILDS VOICE SCHOOL/HS3039
180 HANSEN COURT
WOOD DALE, IL 60191

CHINA DISPLAY TECHNOLOGY CO LTD
BUILDING 6TH, BEI SHAN INDUSTRIAL
AREA
YANTIAN DISTRIT
SHENZHEN,  518083 CHINA

CHIP ROYCE
3628 SOUTH SUNRISE DRIVE
SARATOGA SPRINGS, UT 84045

CHLOE COOK
1356 26TH STREET
OGDEN, UT 84401

CHRIS FRIEDRICH
1529 DAVIS ROAD
HILLSBOROUGH, NC 27278

CHRIS HARRIS
500 COOPER FOLLY ROAD
ATCO, NJ 08004

CHRIS J HARRIS
500 COOPER FOLLY RD
ATCO, NJ 08004

CHRIS LANDON
2100 ELECTRIC AVE #1
BELLINGHAM, WA 98229

CHRIS PERIES
255 KENWOOD AVENUE NE
SALEM, OR 97301

CHRIS RACINE
67 CAVENDISH ROAD
HALIFAX, NS B3P 2J6 CANADA

CHRIS WAKELAND
10191 NORTH MOUNTAIN VIEW DR
AMERICAN FORK, UT 84003

CHRIS WAKELAND
10191 N MOUNTAIN VIEW DR
HIGHLAND, UT 84003

CHRIS WAKELAND
4192 SOUTH RIVERBOAT ROAD
SALT LAKE CITY, UT 84132

CHRISLYNN SORDEN
370 BUENA VISTA BLVD UNIT 179
WASHINGTON, UT 84780

CHRISPOPHER CUPPLES
10178 MASON DIXON CIRCLE
ORLANDO, FL 32821

CHRIST THE KING DEAF CHURCH
730 S NEW STREET
WEST CHESTER, PA 19382

CHRISTA M GUNDERSON
4108 S PORTICE CIRCLE
SIOUX FALLS, SD 57103

CHRISTA MORAN
2655 APPLEWAY
ANN ARBOR, MI 48104

CHRISTA STEPHENS
8201 COLTON AVENUE
LUBBOCK, TX 79424

CHRISTAL KLINGER
7733 PINECREST DRIVE
KIOWA, CO 80117

CHRISTEAN TORRES JUNIER
602 CALLE HOARE
SAN JUAN, PR 00907

CHRISTENSEN HEARING CENTER/HS1003
2055 N GAREY AVENUE STE 4
POMONA, CA 91767

CHRISTI CRAIG
2326 N 61ST ST
WAUWATOSA, WI 53213

CHRISTI GILES
9218 STERLING DRIVE
SANDY, UT 84093

CHRISTIA WILLIAMS
199 HOOD DRIVE
ADEL, GA 31620

CHRISTIAN APPALACHIAN PROJECT
PAUL RANSDELL
2610 PALUMBO DRIVE
LEXINGTON, KY 40509

CHRISTIAN BAUGH
2332 EAST 6200 SOUTH
HOLLADAY, UT 84121

CHRISTIAN BURKE
6930 HANOVER PARKWAY UNIT # 401
GREENBELT, MD 20770

CHRISTIAN BURKE
6930 HANOVER PARKWAY #401
GREENBELT, MD 20770

CHRISTIAN FIORVANTE
944 ESSEX COURT WAY #4
MIDVALE, UT 84047

CHRISTIAN JACOBSON
333 SOUTH 1000 EAST G3
ST GEORGE, UT 84770

CHRISTIAN JOHNSON LEMA
7934 SHIRE LANE
VICTOR, NY 14564

CHRISTIAN LALOR
1007 SUNBERRY DRIVE
MURRAY, UT 84123

CHRISTIAN LARSON
2357 SOUTH 2100 EAST
ST GEORGE, UT 84790

CHRISTIAN R JOHNSON LEMA
7934 SHIRE LANE
VICTOR, NY 14564

CHRISTIAN SHEPHERD
6644 SOUTH BEARGRASS ROAD
WEST JORDAN, UT 84081

CHRISTIAN TOMKINSON
4591 SOUTH SUNSTONE ROAD APT 97
WEST JORDAN, UT 84123

CHRISTIAN WRIGHT
639 W. WATERBURY DR.
MERIDIAN, ID 83646

CHRISTIANNE MACHADO
9 COTTAGE STREET NW
CALGARY, AB T2K-1Y4 CANADA

CHRISTIE COHN
3231 SW 19TH STREET
FORT LAUDERDALE, FL 33312

CHRISTIE LAYCOX
12212 BRIGADOON LANE #117
AUSTIN, TX 78727

CHRISTIE LIMBECK-DISHAW
3893 VAIL AVENUE NW
GRAND RAPIDS, MI 49544

CHRISTIE M. COHN
3231 SW 19TH STREET
FORT LAUDERDALE, FL 33312

CHRISTIE NUDELMAN
6810 WEST 84TH CIRCLE #43
ARVADA, CO 80003

CHRISTIE ONEILL
4345 RAEJIM LANE
SHINGLE SPRINGS, CA 95682

CHRISTIE SMITH
8255 EAST ORAH WAY
NAMPA, ID 83687

CHRISTIN HARTWIG
30 HUDSON STREET
PROXY DEPARTMENT
JERSEY CITY, NJ 07302-4699

CHRISTINA AMBROCK
107 SCHOONER COVE NW
CALGARY, AB T3L-1Y7 CANADA

CHRISTINA ANDERSSON
27 RIVER GLEN ROAD
WELLESLEY, MA 02481

CHRISTINA BLANSETT
463 AVENUE H APT 214
BOISE, ID 83712

CHRISTINA BRONSTEIN
9 OLD TELLER RD
TRUMBULL, CT 06611

CHRISTINA CALL
34220 WHITEHEAD LANE
FREMONT, CA 94555

CHRISTINA CARD
89 SOUTH 200 EAST
HELPER, UT 84526

CHRISTINA CHAFEL
74 ARROWHEAD DRIVE
ROCHESTER, NY 14624

CHRISTINA CHEEK
6047 NORTH BRUMMETT ROAD
QUINCY, IN 47456

CHRISTINA CHRISTOPHE
427 EAST 1050 NORTH
BOUNTIFUL, UT 84010

CHRISTINA DAVIS
1301 S MORGAN ROAD
MUSTANG, OK 73064

CHRISTINA DESTRAMPE
7300 WEST SOUTHRIDGE DRIVE APT 206
GREENFIELD, WI 53220

CHRISTINA ELLISON
5950 SILVER FOX DRIVE APT 11
KEARNS, UT 84118

CHRISTINA ENSLEY
5145 RAWHIDE STREET APT 321
LAS VEGAS, NV 89122

CHRISTINA FINK
3515 WESTVIEW ROAD
WESTMINSTER, MD 21157

CHRISTINA GARCIA
5505 BALZAR AVENUE
LAS VEGAS, NV 89108

CHRISTINA GERLOFF
6719 LAURA HEIGHTS
SCHERTZ, TX 78154

CHRISTINA GODINEZ
2701 NW 6TH STREET
BLUE SPRINGS, MO 64014-1125

CHRISTINA GRANT
457 LAUREL DRIVE
NEW RICHMOND, WI 54017

CHRISTINA GRESS
1000 DUMONT BLVD APT 145 BLDG B
LAS VEGAS, NV 89169

CHRISTINA HALDEMAN
3955 VINEYARD AVENUE #102
PLEASANTON, CA 94566

CHRISTINA HALL
5065 CAMEO TERRACE
PERRY HALL, MD 21128

CHRISTINA HICKEY
#2-2822 VICTORIA DRIVE
VANCOUVER, BC V5N 4L6 CANADA

CHRISTINA HICKEY
830 WALKER STREET
VICTORIA, BC V9A-4C2 CANADA

CHRISTINA HOPPER
1575 RIDENOUR PARKWAY NW #818
KENNESAW, GA 30152

CHRISTINA HORNE
6565 ALBANY POND
NEW ALBANY, OH 43054

CHRISTINA ILTIS
12760 MACDONA LACOSTE ROAD LOT 2
ATASCOSA, TX 78002

CHRISTINA J SKAHEN
15510 LAC LAVON DRIVE
BURNSVILLE, MN 55306

CHRISTINA KASTER
403 EAST STATE ROUTE P
CLARKSDALE, MO 64430

CHRISTINA KASTER
403 E STATE RT P
CLARKSDALE, MO 64430

CHRISTINA KEO
3008 COLLIE DRIVE
WEST VALLEY CITY, UT 84128

CHRISTINA LONGOBARDI
308 CRAIG DRIVE
BLACKSBURG, VA 24060

CHRISTINA M HORNE
6565 ALBANY POND APT H
NEW ALBANY, OH 43054

CHRISTINA MARKERT
6626 BLUFFVIEW CIRCLE
LOUISVILLE, KY 40229

CHRISTINA ORZALI
3836 DRAKE AVENUE UNIT 3
CINCINNATI, OH 45209

CHRISTINA PIZZO
1431 EAST ENID AVENUE
MESA, AZ 85204

CHRISTINA POWELL
1297 WEST 720 NORTH
PRICE, UT 84501

CHRISTINA QUATTRONE HOPPER
1575 RIDENOUR PKWY NW #818
KENNESAW, GA 30152

CHRISTINA QUINTERO
5505 TEA LEAF STREET
NORTH LAS VEGAS, NV 89031

CHRISTINA REYNOLDS
PO BOX 506
OAKLAND, FL 34760

CHRISTINA RUTLEDGE
54 RIDGE LANE
LEVITTOWN, PA 19056

CHRISTINA SCHOPPE
955 S. PHILLIPPI ST.
BOISE, ID 83705

CHRISTINA SHADOW
5537 GATES DRIVE
THE COLONY, TX 75056

CHRISTINA SHOOK
162 EAST COVECREST
PRICE, UT 84501

CHRISTINA SHULTZ
576 THORN DALE DRIVE
WATERLOO, ON N2T-2P9 CANADA

CHRISTINA SKAHEN
15510 LAC LAVON DRIVE
BURNSVILLE, MN 55306

CHRISTINA STEFFEN
608 NORTH 1275 WEST
ST GEORGE, UT 84770

CHRISTINA TROUTEN
1309 SOUTH CHRISWAY DRIVE 122F
BOISE, ID 83706-4191

CHRISTINA WHITEHOUSE SUGGS
770 GARDENDALE DRIVE
COLUMBIA, SC 29210-5023

CHRISTINE A HITCHCOCK
350 CARRONADE WAY
ARNOLD, MD 21012

CHRISTINE A. MITCHELL
620 N HOLLYWOOD WAY APT 308
BURBANK, CA 91505

CHRISTINE ALEXANDER
5574 NW DEERFIELD WAY
PORTLAND, OR 97229

CHRISTINE BARTON
14461 CUCHARA WAY
HARRIMAN, UT 84096

CHRISTINE BOYER
9189 ANDREA DR.
WOODBURY, MN 55125

CHRISTINE CALLESEN
6696 KIMDALE ROAD
SAN GABRIEL, CA 91775

CHRISTINE COUGHLIN
2615 34TH AVENUE SOUTH
MINNEAPOLIS, MN 55406

CHRISTINE DEBACCO
228 OVERLOOK AVENUE
BELLEVILLE, NJ 07109

CHRISTINE DIBENEDETTO
5423 CAFREY PLACE
APOLLO BEACH, FL 33572

CHRISTINE DIEHL
10883 WEST VEGA LANE
STAR, ID 83669

CHRISTINE EBERT
6179 ELDERBERRY LANE
SALT LAKE CITY, UT 84123

CHRISTINE EBERT
6179 ELDERBERRY LANE
TAYLORSVILLE, UT 84123

CHRISTINE GOUGH
2183 GEARY AVE
SANGER, CA 93657

CHRISTINE H CALLESEN
6696 KIMDALE RD
SAN GABRIEL, CA 91775

CHRISTINE HITCHCOCK
350 CARRONADE WAY
ARNOLD, MD 21012

CHRISTINE JENKINS
1993 ST PAUL CHURCH ROAD
CLOVER, SC 29710

CHRISTINE JENKINS
4875 STARFLOWER DRIVE
MARTINEZ, CA 94553

CHRISTINE JENKINS ZIMMERMAN
9025 SWEETGRASS LANE
ROCK HILL, SC 29732

CHRISTINE KEIPER
502 EAST FRONT STREET
LYNDEN, WA 98264

CHRISTINE KENAHAN
1 EMILY DRIVE
RONKONKOMA, NY 11779

CHRISTINE KOVAR
4059 JORDAN RD
SKANEATELES, NY 13152

CHRISTINE LEROUX
3661 A HAZEL TRAIL
WOODBURY, MN 55129

CHRISTINE LOWE
3100 NORTON ROAD
RADNOR, OH 43066

CHRISTINE M MULTRA KRAFT
9870 SUGARLEAF PLACE
FISHERS, IN 46038

CHRISTINE MARANTO
1 WANDERWOOD WAY
SANDY, UT 84092

CHRISTINE MCDONALD
2988 SOUTH SLATE RIDGE CIRCLE
SAINT GEORGE, UT 84790

CHRISTINE MITCHELL
620 NORTH HOLLYWOOD WAY APT 308
BURBANK, CA 91505

CHRISTINE MULTRA KRAFT
9870 SUGARLEAF PLACE
FISHERS, IN 46038

CHRISTINE NEILL
3 PEGRAM COURT
DURHAM, NC 27703

CHRISTINE NICOL
1405 SARKESIAN DRIVE
PETALUMA, CA 94954

CHRISTINE OSNESS
PO BOX 1534
PUYALLUP, WA 98371

CHRISTINE OWENS
15757 NORTH 90TH PLACE APT 2204
SCOTTSDALE, AZ 85260

CHRISTINE PERIES
255 KENWOOD ST NE
SALEM, OR 97301

CHRISTINE POLUMBO
711 EAST DORADO COURT
MIDVALE, UT 84047

CHRISTINE QUINTON
29 WEST 138TH STREET #2A
NEW YORK, NY 10037

CHRISTINE RENDALL
24551 NORTH 74TH PLACE
SCOTTSDALE, AZ 85255

CHRISTINE ROMANO
425 WEST SMOKE TREE ROAD
GILBERT, AZ 85233

CHRISTINE ROMP
134 MOUNTAIN FIELD ROAD
PEARISBURG, VA 24134

CHRISTINE ROSE
4550 EAST 29TH STREET J113
TUCSON, AZ 85711

CHRISTINE RUANE
UNWIND MASSAGE & WELLNESS
406 GRALAN ROAD
CATONSVILLE, MD 21228

CHRISTINE SANDERS
222 EAST 2525 SOUTH
SPRINGVILLE, UT 84663

CHRISTINE STODDARD
71 OSWEGO SUMMIT
LAKE OSWEGO, OR 97035

CHRISTINE SULLIVAN
1776 HERITAGE DR
NORTH QUINCY, MA 02171

CHRISTINE THIVIERGE
6714 WHITTEN GROVE COVE
MEMPHIS, TN 38134

CHRISTINE TRUITT
5682 BENNINGTON DRIVE
JACKSONVILLE, FL 32244

CHRISTINE WILLIS
13602 NORTH 44TH STREET #16-256
PHOENIX, AZ 85032

CHRISTOFFER DEVANTIER
1975 NORTH 160 WEST #192
PROVO, UT 84604

CHRISTOPHER ADAMS
6744 NETHERLAND COURT
LIBERTY TOWNSHIP, OH 45044

CHRISTOPHER ADAMS
6744 NETERLAND CT.
MIDDLETOWN, OH 45044

CHRISTOPHER BEHR
3104 HUNTERS HILL EAST
JACKSONVILLE, FL 32246

CHRISTOPHER BREEDON
1814 KIMSBROUGH ROAD
SANDY, UT 84092

CHRISTOPHER BRUNSON
1272 NE BRENDA DRIVE
MOUNTAIN HOME, ID 83647

CHRISTOPHER BUTLER
1421 WEST CESAR CHAVEZ LANE
BOISE, ID 83706

CHRISTOPHER C RAWLINGS
W4756 RIDGEVIEW RD
ELKHORN, WI 53121

CHRISTOPHER C WALTERS
5703 IVYGATE LANE
CHARLOTTE, NC 28226

CHRISTOPHER CAMPBELL
4359 HERITAGE DRIVE
LIVERPOOL, NY 13090

CHRISTOPHER CAMPBELL
4359 HERITAGE DRIVE
LIVERPOOL, NY 13090-2002

CHRISTOPHER CAMPBELL
719 WEST SUNNY RIVER ROAD APT 1235
SALT LAKE CITY, UT 84123

CHRISTOPHER CLARK
2360 ROYAL LANE
SANDY, UT 84093

CHRISTOPHER CLINTON
4382 GRID AVENUE
CHINO HILLS, CA 91709

CHRISTOPHER CLUFF
3803 EAST DOWNING CIRCLE
MESA, AZ 85205

CHRISTOPHER COLES
32 WOODLAWN STREET UPPER REAR
ROCHESTER, NY 14607

CHRISTOPHER COLES
32 32 WOODLAUN ST UPPER REST
ROCHESTER, NY 14602

CHRISTOPHER COSTA
5041 CITY STREET APT 1724
ORLANDO, FL 32839

CHRISTOPHER CROWN
1302 EAST 9TH STREET
TUCSON, AZ 85719

CHRISTOPHER CUNNINGHAM
3675 SOUTH 2200 WEST #23
WEST VALLEY CITY, UT 84119

CHRISTOPHER D CLINTON
4382 GRID AVE
CHINO HILLS, CA 91709

CHRISTOPHER DIXON
460 SOUTH STIBNITE AVENUE
KUNA, ID 83634

CHRISTOPHER EBERHART
4262 SOUTH 120 WEST APT 304
MURRAY, UT 84107

CHRISTOPHER EDWARDS
2233 SOUTH HERVEY STREET
BOISE, ID 83705

CHRISTOPHER EGBERT
3660 SOUTH MILL CREEK ROAD
SALT LAKE CITY, UT 84109

CHRISTOPHER F. PRESTON
13373 TWIN CIRCLE COURT
POWAY, CA 92064

CHRISTOPHER FABRIZIO
2001 WEST 1800 NORTH
ST. GEORGE, UT 84770

CHRISTOPHER FLINT
PERSONAL REPRESENTATIVE OF THE
ESTATE OF LENNOX G HOOD
9334 OURTIME LANE
COLUMBIA, MD 21045

CHRISTOPHER FRAKES
18046 INDIGO SKY WAY
SOUTH JORDAN, UT 84095

CHRISTOPHER FRIEDRICH
1529 DAVIS ROAD
HILLSBOROUGH, NC 27278

CHRISTOPHER GREENE-SZMADZINSKI
515 WEST SHIAWASSEE #2
LANSING, MI 48933

CHRISTOPHER GUBLER
290 SOUTH 1200 EAST APT 23
ST GEORGE, UT 84790

CHRISTOPHER HARRIS
1124 SILVERY SHADOWS AVENUE
HENDERSON, NV 89015

CHRISTOPHER HIBBS
141 NORTH 200 WEST APT 211
ST. GEORGE, UT 84770

CHRISTOPHER HOLGUIN
1250 AMERICAN PACIFIC DRIVE APT 1412
HENDERSON, NV 89074

CHRISTOPHER J LINEBACK
6500 STOLL LANE
CINCINNATI, OH 45236

CHRISTOPHER JOLLEY
2227 EAST CRIMSON CIRCLE
ST GEORGE, UT 84790

CHRISTOPHER KICKLIGHTER
5194 LUM ROAD
BLACKSHEAR, GA 31516

CHRISTOPHER KOWALSKI
3920 FAIRLAKE PLACE
HENRICO, VA 23294

CHRISTOPHER LANDON
2100 ELECTRIC AVENUE #1
BELLINGHAM, WA 98229

CHRISTOPHER LEONE
13601 SUNSET VIEW STREET
ANCHORAGE, AK 99515

CHRISTOPHER LINEBACK
6500 STOLL LANE
CINCINNATI, OH 45236

CHRISTOPHER LOCKARD
2354 WEST UNIVERSITY DRIVE APT 2212
MESA, AZ 85201

CHRISTOPHER M CLARK
2360 ROYAL LANE
SANDY, UT 84093

CHRISTOPHER M. PITTS
2641 HOLLISTER ROAD
RIVERTON, UT 84065

CHRISTOPHER MADSEN
1914 TRELLIS PLACE
SARATOGA SPRINGS, UT 84045

CHRISTOPHER MATTHEWS
461 OAKDALE ROAD
EAST MEADOW, NY 11554

CHRISTOPHER MCGINTY
933 WEST COMMERCIAL DRIVE
WASILLA, AK 99654

CHRISTOPHER MERRITT
4824 SHADOW MOSS COURT
CHARLOTTE, NC 28227

CHRISTOPHER MILLER
7022 W 7895 S
WEST JORDAN, UT 84081

CHRISTOPHER MONELL
8889 SOUTH GALILEE WAY
WEST JORDAN, UT 84088

CHRISTOPHER NEMESCHY
1874 EAST VISCOUNTI DRIVE
SANDY, UT 84093

CHRISTOPHER OWENS
4485 TETON ROAD
COLUMBUS, OH 43230

CHRISTOPHER PERRY
P.O. BOX 3586
OLATHE, KS 66063

CHRISTOPHER PITTS
2641 HOLLISTER ROAD
RIVERTON, UT 84065

CHRISTOPHER POWELL
4235 NORTH 425 WEST
PLEASANT VIEW, UT 84414

CHRISTOPHER PRESTON
13373 TWIN CIRCLE COURT
POWAY, CA 92064

CHRISTOPHER PRITCHARD
219 NORTH 2940 EAST
ST. GEORGE, UT 84790

CHRISTOPHER QUINNEY
4574 WEST BLACK ELK WAY
WEST JORDAN, UT 84088

CHRISTOPHER RACINE
67 CAVENDISH ROAD
HALIFAX, NS B3P-2J6 CANADA

CHRISTOPHER REDFORD
2156 NORTH 30TH STREET
MESA, AZ 85213

CHRISTOPHER REECE
553 THRESHING WAY COURT
KAYSVILLE, UT 84037

CHRISTOPHER RIGBY
1868 NORTH 1910 WEST
ST. GEORGE, UT 84770

CHRISTOPHER ROBINSON
8573 WEST 99TH TERRACE APT 205
PALOS HILLS, IL 60465

CHRISTOPHER ROBINSON
8573 W 99TH TER APT 205
PALOS HILLS, IL 60465

CHRISTOPHER ROMRIELL
1107 WINDY PEAK WAY
SANDY, UT 84094

CHRISTOPHER ROOD
428 NORTH 130TH STREET
SEATTLE, WA 98133

CHRISTOPHER SANDERS
P.O. BOX 842
RIVERTON, UT 84065

CHRISTOPHER SHERLOCK
546 EAST 100 SOUTH #14
SALT LAKE CITY, UT 84102

CHRISTOPHER SMITH
16220 NORTH 7TH STREET #3156
PHOENIX, AZ 85022

CHRISTOPHER SMITH
1561 WEST 4300 SOUTH
SALT LAKE CITY, UT 84123

CHRISTOPHER T. WOOD
41 E 1820 S
OREM, UT 84058

CHRISTOPHER TESTER
27 ST. JAMES PLACE APT 3
NEW YORK, NY 10036

CHRISTOPHER W OWENS
4485 TETON RD
COLUMBUS, OH 43230

CHRISTOPHER WAKELAND
10191 NORTH MOUNTAIN VIEW DR
HIGHLAND, UT 84003

CHRISTOPHER WALKER
3424 SOUTH RIVER ROAD APT# R5
ST GEORGE, UT 84790

CHRISTOPHER WARREN
161 WEST 950 SOUTH APT C7
ST. GEORGE, UT 84770

CHRISTOPHER WELCH
6408 ARLINGTON DRIVE
BOISE, ID 83709

CHRISTOPHER WERRA
21277 N RED HILLS DR
SURPRISE, AZ 85387

CHRISTOPHER WOOD
1895 GOLDSMITH COURT
HERRIMAN, UT 84096

CHRISTOPHERSON BUSINESS TRAVEL
INC.
5588 SOUTH GREEN STREET
SALT LAKE CITY, UT 84123

CHRISTY A WEST / CA
6734 N CONSTANCE AVE
FRESNO, CA 93722

CHRISTY CAMARATA
3040 SOUTH THORP HIGHWAY
ELLENSBURG, WA 98926

CHRISTY GIBBS
12534 MARIA CIRCLE
BROOMFIELD, CO 80020

CHRISTY MILLER
552 N 190 E
NORTH SALT LAKE, UT 84054

CHRISTY MILLER
552 N 190 E
NORTH SALT LAKE CITY, UT 84054

CHRISTY NICHOLS
600 WEST DIVERSEY PARKWAY #1705
CHICAGO, IL 60614

CHRISTY THOMAS
5534 NORTH ARTESIAN AVENUE #3
CHICAGO, IL 60625

CHRISTY WEST
6734 N CONSTANCE AVE
FRESNO, CA 93722

CHRISTYN BURCHAM
1620 TINA PLACE
EL CAJON, CA 92021

CHRISTYN PHILLIPPI
1031 EAST AUSTIN AVENUE
SALT LAKE CITY, UT 84106

CIA LEE
11 NORTH 2000 EAST
ST GEORGE, UT 84790

CIARA ROGERS
1881 PIKES CIRCLE
ST GEORGE, UT 84790

CICELY FISHER
245 E SYDNEY ST
PHILADELPHIA, PA 19119

CICERO RESEARCH, LLC
515 EAST 100 SOUTH STE 300 STE 3000
SALT LAKE CITY, UT 84102

CIGNA GROUP INSURANCE/ LINA
LINA
PO BOX 13701
PHILADELPHIA, PA 19101-3701

CIGNA GROUP INSURANCE/CO OF NEW
YORK
CO OF NEW YORK
PO BOX 41499
PHILADELPHIA, PA 19101

CINCINNATI BELL
221 E. 4TH STREET
CINCINNATI, OH 45202

CINCINNATI BELL / 5134890864051
PO BOX 748003
CINCINNATI, OH 45274

CINCINNATI INCOME TAX BUREAU
PO BOX 634580
CINCINNATI, OH 45263-4580

CINDRA GILLESPIE
199 ABSHIRE LANE NE
CLEVELAND, TN 37323

CINDY BRASHEAR
4477 DOYLE ST.
TUCKER, GA 30084

CINDY CULPOVICH
645 MULE DEER ST NW
SALEM, OR 97304

CINDY GIMBRONE
4080 ELMA ROAD
WILLIAMSVILLE, NY 14221

CINDY HANER
1282 TORONTO STREET
COQUITLAM, BC V3D-0C5 CANADA

CINDY HOLMAN
408 EAST 8TH STREET
ROME, GA 30161

CINDY HOY
4207 WYNDCHASE CIRCLE
FRANKLIN, TN 37067

CINDY JULIAN
8727 ENCINO AVE
NORTHRIDGE, CA 91325

CINDY KOONTZ
3823 MARTHA CIRCLE
LITCHFIELD, OH 44253

CINDY LEAR
5261 SOUTH APPLECROSS WAY
SPRINGFIELD, MO 65809

CINDY LEBRUN
4512 SANFORD STREET
PENSACOLA, FL 32571

CINDY M CONCAVAGE
2250 ELDRIDGE PKWY #0826
HOUSTON, TX 77077

CINDY MOLINAR
635 EAST 300 SOUTH APT 19
PRICE, UT 84501

CINDY POLLARD
7 JUNIPER LANE
STANDISH, ME 04084

CINDY WILLIAMS
7400 ROLLING RIVER PARKWAY
NASHVILLE, TN 37221

CINDY WILLIAMS
3009 GASCONADE
ST. LOUIS, MO 63118

CINDY WOLTER
1629 CENTRE COURT
PALMDALE, CA 93551

CINDY WRIGHT
9501 DETROIT AVENUE
LUBBOCK, TX 79423

CINTAS CORPORATION G64
PO BOX 630910
CINCINNATI, OH 45263

CINTAS CORPORATION NO. 2 / AURORA
TRI STATE FIRE PROTECTION
1080 CORPORATE BLVD
AURORA, IL 60502

CINTAS FIRE PROTECTION/OH
PO BOX 636525
CINCINNATI, OH 45263

CIPRIANA BUTLER
4309 S. MONTAGUE WAY
MERIDIAN, ID 83642

CIPRIANNA WALL
55 WEST 400 SOUTH #7
ST. GEORGE, UT 84770

CISCO SYSTEMS CAPITAL CORPORATION
P.O. BOX 742927
LOS ANGELES, CA 90074

CITADEL PARTNERS, LTD
REALVEST EQUITY PARTNERS, LLC
1800 PEMBROOK DRIVE, STE 350
ORLANDO, FL 32810

CITIBANK NA

CITIBANK NA - NEW YORK

CITIGROUP GLOBAL MARKETS, INC. (U.S.)
388-390 GREENWICH ST.
5TH FLOOR
NEW YORK, NY 10013

CITRIX ONLINE
FILE 50264
LOS ANGELES, CA 90074

CITY AND COUNTY OF BROOMFIELD
1 DESCOMBES DRIVE
BROOMFIELD, CO 80020

CITY AND COUNTY OF BROOMFIELD
PO BOX 407
BROOMFIELD, CO 80038

CITY OF ALBUQUERQUE
DEPT OF FINANCE & ADMINISTRATIVE
SERVICES
1 CIVIC PLAZA NW
ALBUQUERQUE, NM 87102

CITY OF ALBUQUERQUE
PO BOX 25700
ALBUQUERQUE, NM 87125

CITY OF ANN ARBOR
TREASURY DIVISION
301 E. HURON STREET
6TH FLOOR
ANN ARBOR, MI 48104

CITY OF ANN ARBOR TREASURER
DEPT. #77602
PO BOX 77000
DETROIT, MI 48277

CITY OF ARLINGTON
BUSINESS LICENSING
238 N OLYMPIC AVE
ARLINGTON, WA 98223

CITY OF BATON ROUGE TREASURER
222 SAINT LOUIS ST
ROOM 364
BATON ROUGE, LA 70802

CITY OF BEAVERTON
FINANCE
4755 SW GRIFFITH DR.
BEAVERTON, OR 97005

CITY OF BEAVERTON
PO BOX 4755
BEAVERTON, OR 97076

CITY OF BURBANK
PO BOX 6459
BURBANK, CA 91510

CITY OF BURNABY
LICENSE OFFICE 4949 CANADA WAY
BURNABY, BC V5G 1M2 CANADA

CITY OF CARLSBAD
1635 FARADAY AVE
CARLSBAD, CA 92008

CITY OF CHARLESTON
501 VIRGINIA STREET EAST
CHARLESTON, WV 25301

CITY OF CHARLESTON
915 QUARRIER ST STE 4
CHARLESTON, WV 25301

CITY OF CHARLESTON
TAXES & FEES
PO BOX 7786
CHARLESTON, WV 25356

CITY OF COLUMBIA
701 E. BROADWAY
PO BOX 6015
COLUMBIA, MO 65205

CITY OF COLUMBIA
C/O DEPARTMENT OF FINANCE
PO BOX 6015
COLUMBIA, MO 65205

CITY OF CORPUS CHRISTI-PARKS &
RECREATION DEPT.
SENIOR COMMUNITY SVC DIVISION
1201 LEOPARD STREET
CORPUS CHRISTI, TX 78401

CITY OF CREVE COEUR
300 N NEW BALLAS RD
SAINT LOUIS, MO 63141

CITY OF EAST POINT
C/O BUSINESS LICENSE DIVISION
1526 E FORREST AVE, STE 100
ATLANTA, GA 30344

CITY OF EAST POINT
DEPT OF FINANCE
2791 EAST POINT STREET
ATLANTA, GA 30344

CITY OF FEDERAL WAY
BUSINESS LICENSES
33325 8TH AVENUE S
FEDERAL WAY, WA 98003

CITY OF FOXBOROUGH
PO BOX 341
MEDFORD, MA 02155

CITY OF FRESNO
FINANCE - BUSINESS LICENSE & TAX
2600 FRESNO STREET
ROOM 1098
FRESNO, CA 93721

CITY OF FRESNO
BUSINESS TAX DIVISION
PO BOX 45017
FRESNO, CA 93718

CITY OF FT LAUDERDALE
BUSINESS TAX
700 NW 19TH AVENUE
FORT LAUDERDALE, FL 33311-7834

CITY OF FT LAUDERDALE
BUSINESS TAX DIVISION
PO BOX 31689
TAMPA, FL 33631

CITY OF GREENSBORO
PRIVILEGE LICENSE SECTION
300 WEST WASHINGTON STREET
GREENSBORO, NC 27401

CITY OF GREENSBORO
PRIVILEGE LICENSE SECTION
PO BOX 26118
GREENSBORO, NC 27402

CITY OF GREENVILLE
CITY HALL, FINANCIAL SERVICES DEPT,
SECOND FLOOR
200 WEST FIFTH STREET
GREENVILLE, NC 27834

CITY OF GREENVILLE
PO BOX 7207
GREENVILLE, NC 27835

CITY OF HALTON/HS4146
5024 BROADWAY AVE
HALTOM CITY, TX 76117

CITY OF HENDERSON
FINANCE DEPARTMENT
240 WATER STREET
CITY HALL, 2ND FLOOR
HENDERSON, NV 89009-5050

CITY OF HENDERSON
FINANCE DEPARTMENT
PO BOX 95007
HENDERSON, NV 89009

CITY OF HENDERSON DEVELOPMENT
SERVICES CENTER
240 S WATER STREET PO BOX 95050
HENDERSON, NV 89009

CITY OF HENDERSON DEVELOPMENT SVC
CTR
240 S WATER STREET PO BOX 95050
HENDERSON, NV 89009

CITY OF HENDERSON FINANCE
DEPARTMENT
BUSINESS LICENSE DIVISION
PO BOX 95050
HENDERSON, NV 89009

CITY OF HICKORY
76 N CENTER STREET
HICKORY, NC 28601

CITY OF HICKORY
PO BOX 398
HICKORY, NC 28603

CITY OF HOOVER
PO BOX 11407
BIRMINGHAM, AL 35246

CITY OF HOOVER
ATTN REVENUE DEPT
2020 VALLEYDALE RD STE 207
HOOVER, AL 35244-2095

CITY OF JACKSONVILLE
231 EAST FORSYTH STREET, STE 141
JACKSONVILLE, FL 32202

CITY OF LACEY
420 COLLEGE ST SE
LACEY, WA 98503

CITY OF LITTLE ROCK
C/O TREASURY MANAGEMENT DIVISION
500 WEST MARKHAM STREET, STE 100
LITTLE ROCK, AR 72201

CITY OF MCALLEN TAX OFFICE
C/O MARTH GUEL, CTA
PO BOX 220-311 N. 15TH
MCALLEN, TX 78505

CITY OF MEDFORD MA
TREASURER/COLLECTOR
85 GEORGE P HASSETT DR
MEDFORD, MA 02155

CITY OF MEMPHIS TREASURER
125 N MAIN ST NO. 301
MEMPHIS, TN 38103

CITY OF NOVI
45175 W. 10 MILE RD.
NOVI, MI 48375

CITY OF OAKBROOK TERRACE
FINANCE DEPARTMENT
17 W 275 BUTTERFIELD RD
VILLA PARK, IL 60181

CITY OF OCALA
110 SE WATULA AVE
OCALA, FL 34471

CITY OF ORLANDO
REVENUE COLLECTION
PO BOX 4990
ORLANDO, FL 32802

CITY OF PENSACOLA
222 W. MAIN ST.
SIXTH FLOOR
PENSACOLA, FL 32502

CITY OF PENSACOLA, FLORIDA
C/O LOCAL BUSINESS TAX
PO BOX 12910
PENSACOLA, FL 32521

CITY OF PETALUMA
FINANCE DEPARTMENT
11 ENGLISH ST.
PETALUMA, CA 94952

CITY OF PETALUMA
PO BOX 61
PETALUMA, CA 94953

CITY OF PLEASANTON
FINANCE DEPARTMENT
123 MAIN STREET
PLEASANTON, CA 94566

CITY OF PLEASANTON
PO BOX 520
PLEASANTON, CA 94566

CITY OF RALEIGH
REVENUE SERVICES
RALEIGH MUNICIPAL BUILDING
222 W. HARGETT ST 1ST FL
RALEIGH, NC 27601

CITY OF RALEIGH
REVENUE SERVICES-03
PO BOX 590
RALEIGH, NC 27602

CITY OF RIVERSIDE
MODEL DEAF COMMUNITY COMMITTEE
C/O ANTHA A. WARD
4927 ARLINGTON AVE
RIVERSIDE, CA 92504

CITY OF RIVERSIDE
C/O FINANCE DEPARTMENT
3900 MAIN STREET
RIVERSIDE, CA 92522

CITY OF ROCHESTER HILLS
16748 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

CITY OF SAN ANTONIO SAPD ALARMS
POLICE DEPT
315 S. SANTA ROSA ST.
SAN ANTONIO, TX 78207

CITY OF SANDY SPRINGS
7840 ROSWELL ROAD, BLDG 500
ATLANTA, GA 30350

CITY OF SCOTTSDALE
TAX AND LICENSE
7447 EAST INDIAN SCHOOL RD STE 110
SCOTTSDALE, AZ 85251

CITY OF SCOTTSDALE
PO BOX 1570
SCOTTSDALE, AZ 85252

CITY OF SOUTH PORTLAND
PO BOX 6700
LEWISTON, ME 04243

CITY OF SOUTH PORTLAND
FINANCE DEPARTMENT
25 COTTAGE ROAD
SOUTH PORTLAND, ME 04106

CITY OF SPRINGFIELD
C/O DEPT OF FINANCE
PO BOX 8368
SPRINGFIELD, MO 65801

CITY OF ST MATTHEWS
SUSAN B CLARK
3940 GRANDVIEW AVE
ST MATTHEWS, KY 40207

CITY OF ST. GEORGE
175 EAST 200 NORTH
SAINT GEORGE, UT 84770

CITY OF TAMPA
BUSINESS TAX DIVISION
PO BOX 2200
TAMPA, FL 33601

CITY OF TAYLORSVILLE
2600 WEST BLVD
TAYLORSVILLE, UT 84129

CITY OF TUCSON
PO BOX 27320
TUCSON, AZ 85726

CITY OF TUCSON
C/O LICENSE SECTION
BOX 27320
TUCSON, AZ 85726

CITY OF VIRGINIA BEACH
CITY HALL BLDG
1 2401 COURTHOUSE DR
VIRGINIA BEACH, VA 23456

CITY OF WEST ALLIS
C/O CLERK/TREASURERS OFFICE
7525 W GREENFIELD AVE
MILWAUKEE, WI 53214

CITY OF WESTMINSTER
PO BOX 17107
DENVER, CO 80217

CITY OF WESTMINSTER
CITY CLERKS OFFICE
4800 W 92ND AVE
WESTMINISTER, CO 80031

CITY SIGHTS, INC.
369 EAST 900 SOTUH #400
SALT LAKE CITY, UT 84111

CITY TREASURER
INCOME TAX DIVISION
PO BOX 182158
COLUMBUS, OH 43218

CITY TREASURER
BUSINESS TAX PROGRAM
PO BOX 121536
SAN DIEGO, CA 92112

CITY UNION MISSION
ATTN DANITA/BOOKKEEPING
1100 E 11TH STREET
KANSAS CITY, MO 64106

CITY UTILITIES OF SPRINGFIELD MO
301 E. CENTRAL
SPRINGFIELD, MO 65802

CITY UTILITIES OF SPRINGFIELD MO
PO BOX 551
SPRINGFIELD, MO 65801

CITY-COUNTY TAX COLLECTOR
BUSINESS TAX COLLECTION DIVISION
PO BOX 1400
CHARLOTTE, NC 28201

CL@S INFORMATION SERVICES
CORPORATION
2020 HURLEY WAY STE 350
SACRAMENTO, CA 95825

CLAIRE CAMPTON
3020 NORTH 82ND STREET
SCOTTSDALE, AZ 85251

CLAIRE COOMBS
843 NORTH PASTURE
KUNA, ID 83634

CLAIRTON CITY
JORDAN TAX SERVICE INC
102 RAHWAY DR
MCMURRAY, PA 15317-3349

CLAIRTON CITY CCSD SD LST
KEYSTONE COLLECTIONS GROUP
546 WENDEL RD
IRWIN, PA 15642-4582

CLAIRTON CITY LST
KEYSTONE COLLECTIONS GROUP
546 WENDEL RD
IRWIN, PA 15642-4582

CLARE GALLANT
4142 COUNTY ROAD 29
PAKENHAM, ON K0A-2X0 CANADA

CLAREMONT 99 WALL, LLC
1316 MADISON AVE
NEW YORK CITY, NY 10128

CLARENCE WALSH
5052 N MARINE DRIVE UNIT A8
CHICAGO, IL 60640

CLARIS INDUSTRIOUS
483 DYLAN DR
RINGGOLD, GA 30736

CLARIS INDUSTRIOUS
483 DYLAN
RINGGOLD, GA 30736

CLARISSA APPLE
4908 STORMY MEADOW DRIVE
RIVERTON, UT 84096

CLARISSA FELLERS
1719 AUSTIN STREET
PORTLAND, TX 78374

CLARITY HEARING AID CENTER,
INC/HS1522
5601 N ORACLE RD
TUCSON, AZ 85704

CLARITY HEARING SYSTEMS INC/HS7202-
7203
275 FORKED NECK ROAD
VINCENTOWN, NJ 08088

CLARK
WITHHOLDING TAX SECTION
7811 MILHOUSE RD STE P
INDIANAPOLIS, IN 46241

CLASS REUNION OF 1980-89
C/O SANDRA K BUCHHOLZ
8956 WACONIA ST NE
MINNEAPOLIS, MN 55449

CLASSIC COFFEE SYSTEMS, LTD CORP
333 W MERRICK ROAD STE 3
VALLEY STREAM, NY 11580

CLAUDE ELMORE
11082 CATAWBA AVE
FONTANA, CA 92337

CLAUDIA BROWN
21360 NORTH MIRIMAR DRIVE
WHITE HILLS, AZ 86445

CLAUDIA F RESENDEZ
PO BOX 530659
HARLINGEN, TX 78553

CLAUDIA GRIJALVA
2545 SOUTH PENNINGTON
MESA, AZ 85202-7450

CLAUDIA LEE
1859 VILLAGE GREEN BLVD #102
ROCHESTER, MI 48307

CLAUDIA LEE
1859 VILLAGE GREEN BOULEVARD #102
ROCHESTER HILLS, MI 48307

CLAUDIA MANSILLA
7433 OTTAWA COURT NE
RIO RANCHO, NM 87144

CLAUDIA RODRIGUEZ
5676 CAROLINE STREET
MONTCLAIR, CA 91763

CLAUDIA SALISBURY
1317 WEST TAMARACK ROAD
TAYLORSVILLE, UT 84123

CLAUDIA TRUSCOTT
490 EAST 200 NORTH
PRICE, UT 84501

CLAY EDMUND ANDERSON
5771 W LA RIETA DRIVE
HERRIMAN, UT 84096

CLAYTON BAIRD
4506 SOUTH 5040 WEST
WEST VALLEY CITY, UT 84120

CLAYTON BRIMHALL
4374 SOUTH CAMILLE STREET
SALT LAKE CITY, UT 84124

CLAYTON LOWE
8617 MAGNOLIA WAY
DEXTER, MI 48130

CLEAN CARE, INC
511 PHILLIPS AVENUE
TOLEDO, OH 43612

CLEANING SERVICES CORPORATION
SERVICEMATER PROFESSIONAL BLDG
MAINT CO
1330 WALL AVENUE
PITCAIRN, PA 15140

CLEAR CHOICE HEARING AID
CENTERS/HS6210
RYAN LEE ANDERSON
2901A EAST MAIN STREET
RICHMOND, IN 47374

CLEAR DIGITAL MEDIA LLC (CDM)
PO BOX 2970
WIMBERLEY, TX 78676

CLEAR HEARING LLC/HS6162
CYNTHIA D WRIGHT
6067 DEZAVALA RD
SAN ANTONIO, TX 78249

CLEAR MOUNTAIN REFRESHMENT SVC
LLC/45318
DBA PREMIUM REFRESHMENT SERVICE
PO BOX 16355
LITTLE ROCK, AR 72231

CLEAR MOUNTAIN REFRESHMENT SVC
LLC/45638
DBA PREMIUM REFRESHMENT SERVICE
PO BOX 15238
LITTLE ROCK, AR 72231

CLEAR SOUND CORPORATION/HS6603
MIRACLE EAR
102 W ROUTE 66 STE A
GLENDORA, CA 91740

CLEAR WAVE HEARING INSTRUMENTS,
INC/HS6325
AUDIBEL HEARING CENTER
2700 N BROADWAY
ROCHESTER, MN 55906

CLEARSOUNDS COMMUNICATIONS INC
1743 QUINCY AVE UNIT 155
NAPERVILLE, IL 60540

CLEO ARNE
6300 SW 188TH CT #43
ALOHA, OR 97007

CLEO ARNE
6300 SW188TH CT #43
BEAVERTON, OR 97007

CLEO MOULTRIE
727 NORTH ROTAN AVENUE
MERIDIAN, ID 83642

CLERMONT-NORTHEASTERN LSD
DEPARTMENT OF TAXATION
PO BOX 182388
COLUMBUS, OH 43218-2388

CLETA HARBISON
542 MANNS HARBOR DRIVE
APOLLO BEACH, FL 33572

CLETA J HARBISON
542 MANNS HARBOR DR
APOLLO BEACH, FL 33572

CLEVELAND CITY
205 WEST ST CLAIRE
CLEVELAND, OH 44113

CLEVELAND HEIGHTS
TAX COLLECTOR
PO BOX 94736
CLEVELAND, OH 44101-4736

CLEVELAND OFFICE PARK I, LLC
C/O OLYMPIA COMMERCIAL PROPERTIES
272 BENDIX ROAD, STE 120
VIRGINIA BEACH, VA 23452

CLIFFORD MIXON
2772 NORTH 70TH STREET
MILWAUKEE, WI 53210

CLIFFORD TERRY
85 KRON STREET
ROCHESTER, NY 14619

CLIFTON MCKINNEY
4112 WEST 4000 SOUTH
WEST VALLEY CITY, UT 84120

CLIMATE ENGINEERING, INC.
10180 WEST HAMPDEN AVE
DENVER, CO 80227

CLIMATE SERVICE, INC
311 E ILLINOIS AVE
PALATINE, IL 60067

CLIMATECH INC
200 BILMAR DR
PITTSBURGH, PA 15205

CLINT AND CAROLYN INC/HS6248
BETTER HEARING SYSTEMS OF
OKLAHOMA
2250 W MODELLA AVE # A
CLINTON, OK 73601

CLINT HARDMAN
640 EAST 13800 SOUTH
DRAPER, UT 84020

CLINT REININGER
1109 WEST FREDRICKSBURG
BROKEN ARROW, OK 74011

CLINTON
WITHHOLDING TAX SECTION
7811 MILHOUSE RD STE P
INDIANAPOLIS, IN 46241

CLINTON BEHUNIN
339 SOUTH 100 WEST
BLANDING, UT 84511

CLINTON JOHNSON
6289 WEST MEANDER AVENUE
WEST VALLEY CITY, UT 84128

CLINTON K BEHUNIN
339 S 100 W
BLANDING, UT 84511

CLINTON WYLLIE
3175 WEST TARGEE STREET
BOISE, ID 83705

CMG CONSTRUCTION, INC.
8336 NIEMAN ROAD
LENEXA, KS 66214

CMRS-FP - 105000516895
PO BOX 0505
CAROL STREAM, IL 60132

CMS SPA, LLC
DBA SPA SALUBRIOUS
1536 E PRIMROSE, STE C
SPRINGFIELD, MO 65804

CNS HOME HEALTH PLUS
383 W VINE STREET #300
SALT LAKE CITY, UT 84123

COAST 2 COAST CAPTIONING
JENNIFER M BONFILIO
418 ROWAN AVE
HAMILTON TWP., NJ 08610

COASTAL DELI, INC/DBA JASONS DELI
6000 SOUTH STAPLES STE 300
CORPUS CHRISTI, TX 78413

COASTAL HEARING
SOLUTIONS,INC/HS1242-1243
2316 SOUTH 17TH STREET #160
WILMINGTON, NC 28401

COASTLINE DEVELOPMENT, INC.
CDI
13911 ENTERPRISE DR.
GARDEN GROVE, CA 92843

COCOA BEACH HEARING CENTER/HS1527
WAYNE SMITH
267 W CSWY
COCOA BEACH, FL 32931

CODA INFRASTRUCTURES, INC.
2727 SOUTH MAIN STREET
SALT LAKE CITY, UT 84115

CODALE ELECTRIC SUPPLY INC
5225 W 2400 S
SALT LAKE CITY, UT 84120

CODE-IDEA
SEAN TEPPER
6226 WEST GRANT STREET
MILWAUKEE, WI 53219

CODY ABERNATHY
1688 NORTH COLAVITO WAY PO BOX 13
TOOELE, UT 84074

CODY BRYANT
5155 SOUTH 1000 EAST
MURRAY, UT 84117

CODY DEHAAS
2230 SOUTH AMY AVENUE #101
BOISE, ID 83706

CODY LAYTON
2208 SOUTH RIVER WILLOW LANE
WASHINGTON, UT 84780

CODY MARTIN
6376 GREEN VALLEY LANE
LOCKPORT, NY 14094

CODY ROBINSON
5927 SOUTH J STREET
TACOMA, WA 98408-3442

CODY ROBINSON
5927 S. J ST
TACOMA, WA 98408

CODY SPAINHOWER
11188 SOUTH 2480 WEST
SOUTH JORDAN CITY, UT 84095

CODY STEWART
3145 STROEBEL ROAD
KUNA, ID 83634

CODY WOLF
224 NORTH KIMBALL AVENUE
CALDWELL, ID 83605

CODY YOSHIMURA
1433 WEST 14TH STREET
MERIDIAN, ID 83642

COFRAN CLIMATE SYSTEMS, LLC
1113 E 1010 N
SPANISH FORK, UT 84660

COLBY CARRILLO
60 NORTH PECOS ROAD APT 1008
LAS VEGAS, NV 89101

COLBY CLAYTON
6737 SOUTH 300 EAST APARTMENT B
MIDVALE, UT 84047

COLBY DUMAS
3791 SOUTH 700 WEST APARTMENT 31
SALT LAKE CITY, UT 84119

COLBY STACY
55 EAST SAINT ELMO AVENUE #4
COLORADO SPRINGS, CO 80905

COLE PAULSEN
807 COMSTOCK CIRCLE
NAMPA, ID 83651

COLEGIO SAN GABRIEL INC
PO BOX 360347
SAN JUAN, PR 00936 PUERTO RICO

COLERAIN TWP BASD SD LST
KEYSTONE COLLECTIONS GROUP
546 WENDEL RD
IRWIN, PA 15642-4582

COLETTE BURRUEL
PO BOX 975
GREEN VALLEY, AZ 85622

COLETTE GORMAN
413 VALLEYBROOK DRIVE
LANCASTER, PA 17601

COLETTE M GORMAN
413 VALLEYBROOK DRIVE
LANCASTER, PA 17601

COLIN MOYNIER
523 SOUTH 1200 EAST
SALT LAKE CITY, UT 84102

COLIN OBRIEN-LUX
11830 WASHINGTON PLACE
LOS ANGELES, CA 90066

COLIN RUSSELL
510 EAST MARCO POLO ROAD
PHOENIX, AZ 85024

COLLABORATIVE FOR COMMUNICATION
ACCESS VIA CAPTIONINC/HS4117
PO BOX 23
NEWBURYPORT, MA 01950

COLLECTOR OF REVENUE
C/O ST LOUIS COUNTY
PO BOX 11491
SAINT LOUIS, MO 63105

COLLEEN ANICETE
5790 OLINDA ROAD
EL SOBRANTE, CA 94803

COLLEEN CAMPEAU
26178 SUSAN STREET
TAYLOR, MI 48180

COLLEEN DOYLE
2800 QUEBEC STREET NW APT 404
WASHINGTON, DC 20008

COLLEEN JACOBS
1035 CLOVERFIELD LN.
CINCINNATI, OH 45224

COLLEEN KAZRAGIS
511 WEST BLOOMFIELD STREET
ROME, NY 13440

COLLEEN KEATING
116 PEARL STREET
SHARON, WI 53585

COLLEEN M VAN ROOY
1617 SOUTH CLARA STREET
APPLETON, WI 54915

COLLEEN MASON
12140-25 AVENUE NW
EDMONTON, AB T6J-4L4 CANADA

COLLEEN MCKEARNEY
9202 WEST GAGE BOULEVARD O 105
KENNEWICK, WA 99336

COLLEEN OLSON
838 SOUTH ILLINOIS STREET
SPRINGFIELD, IL 62704

COLLEEN RICE
7402 SECOND AVE
SYKESVILLE, MD 21784

COLLEEN SATHRE
219 BUCKSKIN DRIVE
NAMPA, ID 83687

COLLEEN VAN ROOY
1617 SOUTH CLARA STREET
APPLETON, WI 54915

COLLIER CAROLE
2314 EMERALD DRIVE2314 EMERALD
DRIVE
DAVENPORT, IA 52804

COLLIN SHIELDS
3088 NORWICH DRIVE
WEST JORDAN, UT 84088

COLLIN WELCH
7702 SOUTH 4950 WEST
WEST JORDAN, UT 84081

COLONIAL WEBB CONTRACTORS CORP
2820 ACKLEY AVENUE
RICHMOND, VA 23228

COLONNADE MANAGEMENT INC
16 CONCOURSE GATE STE 200
OTTAWA, ON K2E 7S8 CANADA

COLORADO ACADEMY OF AUDIOLOGY
1793 QUENTIN STREET
AURORA, CO 80045

COLORADO ASSOCIATION FOR THE DEAF
INC.
C/O JAMES MALONEY
PO BOX 370294
DENVER, CO 80237

COLORADO DEPARTMENT OF REVENUE
1375 SHERMAN ST.
DENVER, CO 80261

COLORADO DEPT OF LABOR
251 E 12TH AVE
DENVER, CO 80203-2272

COLORADO DEPT OF REVENUE
1375 SHERMAN ST.
DENVER, CO 80261

COLORADO HEALTHCARE
SUPPORT/HS6949,6988
11211 S DRANSFLEDT RD STE 133
PARKER, CO 80134

COLORADO HEARING SPECIALISTS
INC/HS6984
JOHN PAUL MOLINA
9397 CROWN CREST BLVD STE 307
PARKER, CO 80138

COLORADO REGISTRY OF INTERPRETERS
FOR THE DEAF
PO BOX 1877
BROOMFIELD, CO 80038

COLORADO SCHOOL FOR THE DEAF AND
THE BLIND
C/O DIANE COVINGTON
33 N INSTITUTE STREET
COLORADO SPRINGS, CO 80903

COLORADO SIT
WITHHOLDING UNIT
1375 SHERMAN STREET
DENVER, CO 80261-0002

COLORADO SPRINGS INDEPENDENCE
CENTER
THE INDEPENDENCE CENTER
729 SOUTH TEJON STREET
COLORADO SPRINGS, CO 80903

COLORADO SPRINGS INDEPENDENCE
CENTER/HS4045
THE INDEPENDENCE CENTER
729 SOUTH TEJON STREET
COLORADO SPRINGS, CO 80903

COLORADO SPRINGS SILENT CLUB
JAMES LITCHFIELD III
8760 ECKBERG HEIGHTS
COLORADO SPRINGS, CO 80924

COLTON BAGLEY
5546 S CONESTOGA CIRCLE
KEARNS, UT 84118

COLTON BURNER
72 SOUTH 250 WEST
LA VERKIN, UT 84745

COLTON CAMPBELL
2273 EAST 700 NORTH
ST. GEORGE, UT 84790

COLTON GREENLAND
7632 PARK VILLAGE DRIVE
WEST JORDAN, UT 84081

COLTON HALL
PO BOX 760 3122 WEST IVORY WAY
WEST JORDAN, UT 84084

COLUMBUS CITY
EMPLOYER WITHHOLDING TAX
PO BOX 182489
COLUMBUS, OH 43218-2489

COLUMBUS COLONY ELDERLY CARE
C/O KRISTYN ECK
1150 COLONY DRIVE
WESTERVILLE, OH 43081

COMCAST
ONE COMCAST CENTER
PHILADELPHIA, PA 19103

COMCAST CABLE
PO BOX 34744
SEATTLE, WA 98124

COMCAST CABLE
810 4TH AVE
SEATTLE, WA 98104

COMCAST CABLE/ATLANTA
PO BOX 105257
ATLANTA, GA 30348

COMCAST CABLE/HSI-VRI/105184
PO BOX 105184
ATLANTA, GA 30348

COMCAST SOUTHEASTERN PA
COMCAST CENTER
1701 JFK BOULEVARD
PHILADELPHIA, PA 19103

COMCAST/828306
PO BOX 34227
SEATTLE, WA 98124

COMCAST/828314
P.O. BOX 34227
SEATTLE, WA 98124

COMCAST/HSI-SUB/3006
PO BOX 3006
SOUTHEASTERN, PA 19398

COMCAST/HSI-SUB/69
PO BOX 69
NEWARK, NJ 07101

COMCAST/HSI-SUB/840
PO BOX 840
NEWARK, NJ 07101

COMCAST/SOUTHEASTERN PA
PO BOX 3005
SOUTHEASTERN, PA 19398

COMED
PO BOX 6111
CAROL STREAM, IL 60197

COMED
10 S DEARBORN STREET
CHICAGO, IL 60603

COMMERCIAL ART & FRAME
LAURIE WOLFE
2755 S 300 W, STE E
SALT LAKE CITY, UT 84115

COMMERCIAL INTERIOR SYSTEMS, INC.
4201 OAK CIRCLE STE 35
BOCA RATON, FL 33431

COMMERS THE WATER CO. INC
9150 W 35W SERVICE DR NE
MINNEAPOLIS, MN 55449

COMMISSIONER OF REVENUE
SERVICES/CT
PO BOX 5089
HARTFORD, CT 06102

COMMISSIONER OF TAXATION & FINANCE
S ASSESSMENT RECEIVABLES
PO BOX 4127
BINGHAMTON, NY 13902

COMMISSIONER OF TAXATION & FINANCE
DISTRICT OFFICE
77 BRAODWAY STE 112
BUFFALO, NY 14203

COMMISSIONER OF TAXATION & FINANCE
C/O SALES TAX SECTION
340 MAIN STREET EAST
ROCHESTER, NY 14604

COMMONWEALTH OF MASSACHUSETTS
PO BOX 7034
BOXTON, MA 02204

COMMONWEALTH REIT/HUB PROPERTIES
TRUST
REIT MNGMNT&RSRCH LLC
777 E EISHENHOWER PKWY STE 925
ANN ARBOR, MI 48108

COMMONWEALTH REIT/HUB PROPERTIES
TRUST
REIT MNGMNT&RSRCH LLC
PO BOX 845323
BOSTON, MA 02284

COMMUNICATION ACCESS CTR FOR THE
DHH CORP
1277 WEST COURT STREET
FLINT, MI 48503

COMMUNICATION CERTIFICATION
LABORATORY, INC/NEMKO
DBA NEMKO-CCL, INC.
2210 FARADAY AVE STE 150
CARLSBAD, CA 92008

COMMUNICATIONS LAW COUNSEL, PC
1776 K STREET NW STE 700
WASHINGTON, DC 20006

COMMUNITY AUDIOLOGY
SERVICES/HS6680
PATRICIA RANDOLPH
PO BOX 10614
SILVER SPRING, MD 20914

COMMUNITY CENTER FOR THE DEAF &
HARD OF HEARING/HS3072
1750 17TH STREET BLDG F
SARASOTA, FL 34234

COMMUNITY COLLEGE OF ALLEGHENY
COUNTY
808 RIDGE AVENUE-BYERS HALL 205
PITTSBURGH, PA 15212

COMMUNITY FIRE PREVENTION LTD
#104 - 1320 KINGSWAY AVE
PORT COQUITLAM, BC V3C 6P4 CANADA

COMMUNITY HEARING HEALTH
CENTER/HS7030-7033
8202 CLEAR VISTA PARKWAY STE 3A
INDIANAPOLIS, IN 46256

COMMUNITY OUTREACH PROGRAM FOR
THE DEAF
5025 E WASHINGTON STREET STE 114
PHOENIX, AZ 85034

COMMUNITY OUTREACH PROGRAM FOR
THE DEAF
CATHOLIC COMMUNITY SVC OF
SOUTHERN ARIZONA, INC
140 W. SPEEDWAY BLVD.
TUCSON, AZ 85705

COMMUNITY OUTREACH PROGRAM FOR
THE DEAF-NM
C/O EDINA JAMBOR
3908 CARLISLE BLVD NE
ALBUQUERQUE, NM 87107

COMMUNITY PARTNERSHIPS OF IDAHO,
INC
IDAHO PARTNERSHIPS CONF ON HUMAN
SVCS C/O BIBIANA NERTNEY
3076 N. FIVE MILE RD.
BOISE, ID 83713

COMPASS LEXECON
1101 K STREET NW 8TH FLOOR
WASHINGTON, DC 20005

COMPLETE HEARING SOLUTIONS
INC/HS6895
1530 S 70TH STREET STE 103
LINCOLN, NE 68506

COMPULOCKS BRAND INC
13521 IMMANUEL ROAD STE B
PFLUGERVILLE, TX 78660

COMPUTERS FOR CHILDREN INC
701 SENECA STREET STE 601
BUFFALO, NY 14210

COMPU-TTY, INC/HS2200
3408 INDALE RD
FORT WORTH, TX 76116

CONCOURSE 100, LLC
DBA IN-REL MANAGEMENT, INC.
2328 10TH AVENUE NORTH, STE 401
LAKE WORTH, FL 33461

CONFERENCE OF INTERPRETER
TRAINERS
508 3RD AVENUE NE
MINNEAPOLIS, MN 55413

CONNECTICUT ACADEMY OF AUDIOLOGY,
INC
TWO POMPERAUG OFFICE PARK STE 307
SOUTHBURY, CT 06488

CONNECTICUT ASSOCIATION OF THE
DEAF
TREASURER JAMES PEDERSEN
PO BOX 270539
W HARTFORD, CT 06127

CONNECTICUT COUNCIL OF
ORGANIZATIONS SERVING THE DEAF
ALEXANDRA MCGEE, CCOSD PRES
1745 ASYLUM AVE
W HARTFORD, CT 06117

CONNECTICUT DEAF SENIOR CITIZENS,
INC.
C/O BASIL BRACKETT
PO BOX 543
COVENTRY, CT 06238

CONNECTICUT DEPT OF REVENUE
P O BOX 5055
HARTFORD, CT 06102-5055

CONNECTICUT REGISTRY OF
INTERPRETERS FOR THE DEAF
PO BOX 798
SOUTHINGTON, CT 06489

CONNECTICUT SUI
COMPENSATION-EMPLOYMENT SEC
PO BOX 2940
HARTFORD, CT 06104-2940

CONNECTORS FOR CONSTRUCTION LLC
2008 WEST 2550 SOUTH
OGDEN, UT 84401

CONNER CORTEZ
14741 CEDAR KNOLL CIRCLE
HERRIMAN, UT 84096

CONNER MCATEE
235 N. WHITEWATER PARK BLVD. APT J304
BOISE, ID 83702

CONNER MCCRILLIS
40 NORTH STONE MOUNTAIN DRIVE
ST. GEORGE, UT 84770

CONNER WALKER
4903 SUNSET PARK CIRCLE
WEST JORDAN, UT 84081

CONNIE AJERO
3545 CONTENTO CREST COURT
NORTH LAS VEGAS, NV 89081

CONNIE HOLTON
15343 FLOYD HOLTON ROAD
PRAIRIEVILLE, LA 70769

CONNIE JO LEWIS
3095 ROCK SPRING CHURCH RD
CREEDMOOR, NC 27522

CONNIE JORDAN
7783 SOUTH IRONBARK COURT
TUCSON, AZ 85747

CONNIE KING
104 CRESTVIEW LANE
MORGANTON, NC 28655

CONNIE LEWIS
3095 ROCK SPRING CHURCH ROAD
CREEDMOOR, NC 27522

CONNIE MCCAULEY
2129 HORTON WAY
LEWISBURG, TN 37091

CONNIE MIRANDA
5116 LASTER LANE #129
CALDWELL, ID 83607

CONNIE OLALUSI
11 WEST INGLEWOOD STREET APT 2
MESA, AZ 85201

CONNIE PETERSEN
6230 COUNTRY PLACE DRIVE SE
ALTO, MI 49302

CONNIE SCHULTZ
11812 KILLIAN ST
EL MONTE, CA 91732

CONNIE SIMMONS
2409 ROLLETT COURT
NASHVILLE, TN 37211

CONNIE SPANTON-JEX
3216 PARK SPRINGS DRIVE
SALT LAKE CITY, UT 84120

CONNIE UBBEN
112 ALGONQUIN DRIVE
LAKE WINNEBAGO, MO 64034

CONNOR BROWN
1663 HUMMINGBIRD DRIVE
ST. GEORGE, UT 84770

CONNOR FANKHAUSER
5142 WEST MORNING LAUREL LANE
WEST JORDAN, UT 84081

CONNOR NIELSON
7753 SOUTH PANDO WAY
WEST JORDAN, UT 84084

CONNOR ROBERSON
2138 ROYAL HARVEST WAY #21
COTTONWOOD HEIGHTS, UT 84121

CONRAD A. MAXWELL
6833 JUNIPER VIEW CIRCL
HERRIMAN, UT 84096

CONRAD MAXWELL
6833 JUNIPER VIEW CIRCLE
HERRIMAN, UT 84096

CONSOLIDATED FCO LLC
C/O THAD DENHARTOG MEL FOSTER
COMMERCIAL REAL ESTATE
3245 E 35TH STREET COURT
DAVENPORT, IA 52807

CONSONA CORPORATION
#774580 4580 SOLUTIONS CENTER
CHICAGO, IL 60677

CONSTANCE J NEWTON
13031 BEAVER DAM RD
COCKEYSVILLE, MD 21030

CONSTANCE NEWTON
13031 BEAVER DAM ROAD
HUNT VALLEY, MD 21030

CONSTANCE ROHLAND
1057 JOHNSON ROAD
CHICKAMAUGA, GA 30707

CONSTANCE SHUMAN
PO BOX 381225
MURDOCK, FL 33938

CONSULTNET LLC
10813 S. RIVER FRONT PARKWAY STE 150
SOUTH JORDAN, UT 84095

CONSUMER HEARING CONSULTANTS
INC/HS7224-7256
869 MAIN STREET
WALPOLE, MA 02081

CONSUMERS ENERGY
530 W WILLOW ST
LANSING, MI 48906

CONSUMERS ENERGY
LANSING, MI 48937

CONTINGENT NETWORK SERVICES LLC
4400 PORT UNION ROAD
HAMILTON, OH 45011

CONTROL SOLUTIONS LTD
334 - 17 FAWCETT ROAD
COQUITLAM, BC V3K 6V2 CANADA

COOP INC/HS6083
DBA AVADA AUDIOLOGY
844 S HEISHEL AVE
TYLER, TX 75701

COOPER RIVER LLC
1415 ROUTE 70 EAST
SUITE 407
CHERRY HILL, NJ 08034

COOPERAGE SEAGULL CATER INC.
6101 MOON NE SUITE #4000
ALBUQUERQUE, NM 87111

CORAL BLACK
1046 NORTH 1725 WEST APT 185
ST GEORGE, UT 84770

CORBIN BLACK
285 NORTH 200 EAST
PRICE, UT 84501

CORBIN BROWN
233 SOUTH 1000 EAST #2
ST GEORGE, UT 84770

CORD ROBINSON
1942 S. AVENIDA PLANETA
TUCSON, AZ 85710

CORDERO CURTIS
6129 WEST CITY VISTAS WAY
WEST VALLEY, UT 84128

CORECODEC, INC
CORECODEC, INC
548 MARKET STREET #11745
SAN FRANCISCO, CA 94104

COREEN BETH GRUPPUSO
4 HIGHVIEW TRAIL
BRAMPTON, ON L6S 1P5 CANADA

COREEN GRUPPUSO
4 HIGHVIEW TRAIL
BRAMPTON, ON L6S-1P5 CANADA

CORETECH INTERNATIONAL CO LTD
ROOM 2609-2611 WEST TOWER QUISHI
CTR ZHUZILIN
SHENNAN ROAD FUTIAN DISTRICT
SHENZHEN, GUANGDONG PROVINCE
CHINA

COREY BACIGALUPO
5837 SOUTH GARRETT STREET APT 207
BOISE, ID 83714

COREY BIRKEMEYER
4343 SOUTH ROYAL RIVER ROAD APT #235
TAYLORSVILLE, UT 84123

COREY BOYNTON
4760 SOUTH 2200 WEST APT. E16
TAYLORSVILLE, UT 84129

COREY CARTER
8776 EAST SHEA BLVD #B3-520
SCOTTSDALE, AZ 85260

COREY JOHNSON
1207 MARTIN DRIVE
COLORADO SPRINGS, CO 80915

COREY SHERMAN
1911 WEST 4000 NORTH
HELPER, UT 84526

CORI CHRISTOFFERSEN
2876 TABLE ROCK DRIVE
WEST JORDAN, UT 84084

CORI MCCHESNEY WINTER
1938 WINDHAM PLACE
CHARLOTTE, NC 28205

CORI PATE
769 SOUTH FAYETTE
JACKSONVILLE, IL 62650

CORI WALKER/HS6399
4600 LINTON BLVD STE 350
DELRAY BEACH, FL 33445

CORI WINTER
1938 WINDHAM PLACE
CHARLOTTE, NC 28205

CORINNA MARBREY
205 EVENINGSIDE GLEN
ESCONDIDO, CA 92026

CORINNA SALVAIL
957 CAITHNESS CRESC.
PORT MOODY, BC V3H 1C7 CANADA

CORINNA SALVAIL
926 DUNDONALD DRIVE
PORT MOODY, BC V5H-1C7 CANADA

CORINNE A LIEDTKE
5004 BATES CREEK CT
COLUMBIA, MO 65201

CORINNE COX
8298 NORTH DIAMOND VALLEY DRIV
ST GEORGE, UT 84770

CORINNE E MAYOR
33103 35TH AVE SW
FEDERAL WAY, WA 98023

CORINNE GOULD
431 WEST 4TH S
REXBURG, ID 83440

CORINNE LIEDTKE
5004 BATES DREEK COURT
COLUMBIA, MO 65201

CORINNE MAYOR
33103 35TH AVENUE SW
FEDERAL WAY, WA 98023

CORINNE STEWART
5897 SAGEWOOD DRIVE
MURRAY, UT 84107

CORNERSTONE FOODS, LLC
CORNER BAKERY OF UTAH
5645 S WATERBURY WAY D103
SALT LAKE CITY, UT 84121

CORPORATE TAX ADMINISTRATION
ALBERTA FINANCE & ENTERPRISE
SIR FREDERICK HAULTAIN BLDG 9811-109
STREET
EDMONTON, AB T5K 2L5 CANADA

CORPORATE TECHNOLOGY SOLUTIONS,
LLC
BUILDING ELECTRONIC SYSTEMS
TECH,LLC
7056 SOUTH COMMERCE PARK DR
MIDVALE, UT 84047

CORPUS CHRISTI AREA COUNCIL FOR
THE D&HH/HS3070
THE DEAF & HARD OF HEARING CENTER
5151 MCARDLE ROAD
CORPUS CHRISTI, TX 78411

CORPUS CHRISTI AREA COUNCIL FOR
THE DEAF INC
THE DEAF & HARD OF HEARING CTR
5151 MCARDLE ROAD
CORPUS CHRISTI, TX 78411

CORRIE SMITH
3901 TAMA STREET SOUTH EAST
CEDAR RAPIDS, IA 52403

CORRIE TORENVLIET
34785 1ST AVENUE
ABBOTSFORD, BC V2S-8C2 CANADA

CORRIE-MARIE GABBARD
4968 WEST ELAINE DRIVE
WEST VALLEY CITY, UT 84120

CORRINA ARAUJO
12 NORTH WILLOW WIND WAY
NAMPA, ID 83651

CORRINE JENKINS
44 MONORE APT 2806
PHOENIX, AZ 85003

CORRINE WISE
9911 EAST POTOMAC PLACE
TUCSON, AZ 85748

CORRINN DAY
10721 NAVARRO WAY
SOUTH JORDAN, UT 84095

CORRYNE WHEELOCK
1481 N. STAR RD
STAR, ID 83669

CORTNEY MCKIBBEN
100 WEST 300 NOTH
HELPER, UT 84526

CORTNEY REED
23 HUDSON CANYON STREET
HENDERSON, NV 89012

CORTNEY WEST
781 BOURDEAUX DRIVE
MIDVALE, UT 84047

CORY INGOLDSBY
2913 W 4270 S
WEST VALLEY, UT 84119

CORY PACKER
3542 WEST 1500 NORTH
WEST POINT, UT 84015

CORY SKELTON
3810 SOUTH REDWOOD ROAD APT 1047
SALT LAKE CITY, UT 84119

CORY THEURER
776 WEST 1650 NORTH
OREM, UT 84057

COSHOCTON CITY
INCOME TAX
760 CHESTNUT STREET
COSHOCTON, OH 43812-1269

COTTAGE GROVE AUDIOLOGY & HEARING
AIDS, INC/HS1808
4 NORTHWESTERN DR
BLOOMFIELD, CT 06002

COUNCIL FOR THE DEAF AND HARD OF
HEARING
C/O STEVEN SNOW
1720 WESTGATE DRIVE, STE A
BOISE, ID 83704

COUNCIL TREE INVESTORS, INC.

COUNTY OF TARRANT
DBA TARRANT COUNTY
100 E WEATHERFORD ROOM 506
FORT WORTH, TX 76196

COURT INTERNATIONAL LLC
C/O SUNTIDE COMMERCIAL REALTY, INC.
2550 UNIVERSITY AVE W., SUITE 416-S
SAINT PAUL, MN 55114

COURTNEY ANDELIN
721 WEST SUNNY RIVER ROAD
TAYLORSVILLE, UT 84123

COURTNEY BROWN
1220 EAST 800 NORTH APT 7D
PRICE, UT 84501

COURTNEY CARTER
361 SOUTH 6150 WEST
HURRICANE, UT 84737

COURTNEY CODDINGTON
519 VIEW PLACE
KENT, WA 98030

COURTNEY COUPERTHWAITE
20703 LOUETTA OAK DRIVE
SPRING, TX 77388

COURTNEY COX
62 NORTH 2120 EAST CIRCLE
ST. GEORGE, UT 84790

COURTNEY ERRIGO
1003 COLONY COURT
SUMMERVILLE, SC 29483

COURTNEY GALLEGOS
11384 S. 2480 W.
SOUTH JORDAN, UT 84095

COURTNEY HILLS
1343 EAST ENROSE CIRCLE
MESA, AZ 85203

COURTNEY HORNER
10215 RADCLIFFE PEAK AVENUE
LAS VEGAS, NV 89166

COURTNEY HUDGINS
1289 NORTH ELDORADO STREET
BOISE, ID 83704

COURTNEY INKLEY
5728 WEST SWIFT CREEK ROAD
WEST JORDAN, UT 84081

COURTNEY LADUE
7000 SOUTH ESSEX COURT CIRCLE #8
MIDVALE, UT 84047

COURTNEY LADUE (RUFF)
7000 S ESSEX COURT CIRCLE #8
MIDVALE, UT 84047

COURTNEY M. COUPERTHWAITE
20703 LOUETTA OAK DRIVE
SPRING, TX 77388

COURTNEY MCDONALD
901 ASKEW DRIVE
MIDWEST CITY, OK 73110

COURTNEY MCDONALD
901 ASKEW DR
OKLAHOMA CITY, OK 73110

COURTNEY NANCE
71 NORTH 1000 EAST #6
ST. GEORGE, UT 84770

COURTNEY NOBLE
1240 EAST FT. LOWELL ROAD APT 1112
TUCSON, AZ 85719

COURTNEY RECORD
4493 SOUTH REDWOOD ROAD #1
TAYLORSVILLE, UT 84123

COURTNEY SEITZ PRESCOTT
408 EAST 47TH STREET 7
BOISE, ID 83714

COURTNEY USSERY
9593 SOUTH 1210 EAST
SANDY, UT 84070

COURTNEY WATSON
6829 BATEMAN FIELD DRIVE
WEST JORDAN, UT 84084

COURTNEYBRIANNE STEELE
3308 BIRCH TREE LANE 203
LAS VEGAS, NV 89117

COURTYARD MARRIOTT/ BURBANK
2100 EMPIRE AVENUE
BURBANK, CA 91504

COURTYARD MARRIOTT/FARMINGTON
1583 SOUTHEAST ROAD
FARMINGTON, CT 06032

COURTYARD MARRIOTT/PEACHTREE
3209 HOLCOMB BRIDGE ROAD
NORCROSS, GA 30092

COURTYARD MARRIOTT/ROCHESTER
BRIGHTON
33 CORPORATE WOODS
ROCHESTER, NY 14623

COVERALL NORTH AMERICA, INC
2955 MOMENTUM PLACE
CHICAGO, IL 60689

COWETA HEARING CLINIC/HS1280
NIKKI J DEGEORGE
20 BAKER ROAD STE 3
NEWNAN, GA 30265

CRAIG BARNES
2125 ELAINE DRIVE
BOUNTIFUL, UT 84010

CRAIG DAVIS
1158 WEST 25 NORTH
CLEARFIELD, UT 84015

CRAIG DENTON
9279 FREEWOODS ROAD
MYRTLE BEACH, SC 29588

CRAIG FOGEL
924 THIRD AVENUE APT 4B
NEW YORK, NY 10022

CRAIG FURA
20 EAST ERIE DRIVE
TEMPE, AZ 85282

CRAIG GORDON
2895 WEST 1425 NORTH
LAYTON, UT 84041

CRAIG GORDON
2895 W 1425 W
LAYTON, UT 84041

CRAIG LEO HALL
1148 N IRONWOOD CT
GILBERT, AZ 85234

CRAIG MARSH
10 JANICE DRIVE
ROCHESTER, NY 14624

CRAIG NELSON
1513 EAST ANTELOPE DRIVE
LAYTON, UT 84040

CRAIG RAWSON/HS6428
RAWSON SOUND, IMAGE, & DATA
PO BOX 2223
PRESTONSBURG, KY 41653

CRAIG S. DAVIS
1158 WEST 25 NORTH
CLEARFIELD, UT 84015

CRAIG TAYLOR NELSON
1513 E ANTELOPE DR
LAYTON, UT 84040

CRAIG W. BARNES
2125 ELAINE DRIVE
BOUNTIFUL, UT 84010

CRAIG WAGNER
17602 WEST PICACHO ROAD
MARANA, AZ 85653

CRANBERRY TWP
BERKHEIMER ASSOCIATES
PO BOX 25132
LEHIGH VALLEY, PA 18002

CRANBERRY TWP LST
BERKHEIMER ASSOCIATES
PO BOX 25156
LEHIGH VALLEY, PA 18002

CRATERS & FREIGHTERS
2750 GREENLEAF AVE.
ELK GROVE VILLAGE, IL 60007

CREATIVE CORPORATE CATERING
658 MENDELSSOHN AVE NORTH
MINNEAPOLIS, MN 55427

CREEKSIDE HEARING AID
SERVICE/HS1357
CYNTHIA M PEFFERS
600 NUT TREE ROAD, STE 250
VACAVILLE, CA 95687

CREST MECHANICAL SERVICES, INC
1841 BROAD STREET PO BOX 340683
HARTFORD, CT 06134

CRH OMAHA WATER, INC.
DBA DEEP ROCK OMAHA
LOCK BOX 2932
WICHITA, KS 67201

CRIMSON SERVICES LLC
1980 POST OAK BLVD STE 1600
HOUSTON, TX 77056

CRISTINA DRAKE
2402 GRAND AVENUE APT 1
EVERETT, WA 98201

CRISTINA ORDAZ
3602 N CONWAY
MISSION, TX 78573

CRISTOBAL SOTO
3004 VILLAGE ROAD WEST
NORWOOD, MA 02062

CRISTOBAL T. SOTO
3004 VILLAGE ROAD WEST
NORWOOD, MA 02062

CROWN PROPERTY SERVICES, INC
2100 196TH ST SW SUITE #115
LYNNWOOD, WA 98036

CRYSTAL ALLEN
5039 NIAGARA CIRCLE
KEARNS, UT 84118

CRYSTAL ALVAREZ
5525 SOUTH MISSION ROAD #2107
TUCSON, AZ 85746

CRYSTAL ANDERSON
3033 BOYLSTON HILL COURT
ST. ANN, MO 63074

CRYSTAL ASHTON
8830 SOUTH 60 EAST
SANDY, UT 84070

CRYSTAL BURFORD
115 WEST WASHINGTON STREET
MERIDIAN, ID 83642

CRYSTAL CHILSON
3851 COBBLE RIDGE DRIVE #4101
WEST JORDAN, UT 84081

CRYSTAL EDWARDS
7347 EAST 26TH STREET
YUMA, AZ 85365

CRYSTAL EVETTS
5613 EAST STATE ROAD 64
FRANCISCO, IN 47649

CRYSTAL HAZES
326 SE 68TH AVENUE
HILLSBORO, OR 97123

CRYSTAL JONES
7584 LINDA ROAD
SIMS, NC 27880

CRYSTAL LAIB
530 EAST 100 SOUTH APT#302
SALT LAKE CITY, UT 84102

CRYSTAL LEE ANDERSON
3033 BOYLSTON HILL COURT
SAINT ANN, MO 63074

CRYSTAL LOWE
808 W. GLENOAKS BOULEVARD
GLENDALE, CA 91202

CRYSTAL PIERCE
1931 SCOTCH PINE TRAIL
LINCOLN, NE 68512

CRYSTAL POOLE
35 SOUTH 300 EAST
ST. GEORGE, UT 84770

CRYSTAL ROCK HOLDINGS, INC
DBA CRYSTAL ROCK LLC
PO BOX 10028
WATERBURY, CT 06725

CRYSTAL RUBIN
8708 EAST ANGUS DRIVE
SCOTTSDALE, AZ 85251

CRYSTAL STEWART
4233 ALLENDORF DRIVE APT 10
CINCINNATI, OH 45209

CRYSTAL TAYLOR
9559 WEST HOMEWOOD DRIVE
BOISE, ID 83709

CRYSTIE COOK
7220 CENTRAL AVENUE SE APT #1031
BUILDING C
ALBUQUERQUE, NM 87108

CRYSTLE BONDINELL
1233 NORTH MESA DRIVE #2113
MESA, AZ 85201

CSD INTERNATIONAL STUDIES
HIGH SCHOOL BLDG 34
39350 GALLAUDET DRIVE
FREMONT, CA 94538

CSDR CAN
C/O MAL GROSSINGER
3044 HORACE STREET
RIVERSIDE, CA 92506

CSI INTERNATIONAL, INC
6700 NORTH ANDREWS AVE STE 400
FORT LAUDERDALE, FL 33309

CT CORPORATION
PO BOX 4349
CAROL STREAM, IL 60197

CULINARY CRAFTS
1400 W 400 N
OREM, UT 84057

CULLIGAN ATLANTA
2683 PEACHTREE SQUARE
ATLANTA, GA 30360

CULLIGAN BOTTLED WATER OF ALBQ
1111 SAN MATEO BLVD NE
ALBUQUERQUE, NM 87110

CULLIGAN OF CLEVELAND
PO BOX 2932
WICHITA, KS 67201

CULLIGAN OF FORT WAYNE
1104 SOUTH STATE STREET
WASECA, MN 56093

CULLIGAN OF GREATER KANSAS CITY
PO BOX 2170
OLATHE, KS 66051

CULLIGAN OF LEXINGTON SC
609 OAK DR
LEXINGTON, SC 29073

CULLIGAN OF LUBBOCK
6024 43RD
LUBBOCK, TX 79407

CULLIGAN OF TULSA
PO BOX 9697
TULSA, OK 74157

CULLIGAN WATER
CONDITIONING/COLUMBIA MO
1801 COMMERCE COURT
COLUMBIA, MO 65202

CULLIGAN WATER
CONDITIONING/MURTHA WATER
CONDITIONING
PO BOX 65065
WEST DES MOINES, IA 50265

CULLIGAN WATER SYSTEMS/IN
490 N CLARK BLVD
CLARKSVILLE, IN 47129

CULLIGAN/MOLLMANS WATER
CONDITIONING
PO BOX 95247
OKLAHOMA CITY, OK 73143

CUMMINS INTERMOUNTAIN, LLC
DBA CUMMINS ROCKY MTN LLC
PO BOX 912138
DENVER, CO 80291

CURRAN FRITTS
911 QUINN AVENUE
MARYSVILLE, WA 98270

CURTIS CARPENTER
9142 WEST HAZELWOOD STREET
PHOENIX, AZ 85037

CURTIS D CARPENTER
9142 W HAZELWOOD STREET
PHOENIX, AZ 85037

CURTIS HARRISON
113 TEAL ROAD
SARATOGA SPRINGS, UT 84045

CURTIS HUSUM
3-2203 CHEROKEE DRIVE NW
CALGARY, AB T2L-0X4 CANADA

CURTIS L BROWN/HS6024
280 WEST 300 NORTH
HURRICANE, UT 84737

CUSTOM & QUICK SERVICES, INC.
DBA BUDGET BLINDS OF MISHAWAKA
327 FLORENCE AVENUE
GRANGER, IN 46530

CUSTOM AIR SYSTEMS CORP
MARTIN FRAYE
4505 INDUSTRIAL ST #2-E
SIMI VALLEY, CA 93063

CUSTOM HEARING SOLUTIONS
LLC/HS6609
LEE ORESKOVICH
11923 PACIFIC STREET
OMAHA, NE 68154

CYBERCODERS INC
6591 CENTER DRIVE STE 200
IRVINE, CA 92618

CYDNEY KEELE
5909 SOUTH SULTAN CIRCLE
MURRAY, UT 84107

CYLIE MUMMEY
4351 SOUTH SUNNY RIVER ROAD #337
TAYLORSVILE, UT 84123

CYNDI MARRINGTON
865 FREDERICK ROAD
NORTH VANCOUVER, BC V7K-2Y5 CANADA

CYNDI WARD
136 SOUTH WATER STREET
EAST WINDSOR, CT 06088

CYNTHIA B FARNHAM
1402 O STREET APT B
SACRAMENTO, CA 95814

CYNTHIA BEDIENT
613 ORANGE ST
PALM HARBOR, FL 34683

CYNTHIA BENOIT
5541-B 9E AVENUE
MONTREAL, QC H1Y 2J7 CANADA

CYNTHIA BERG
5972 DELLWOOD AVENUE
SHOREVIEW, MN 55126

CYNTHIA BLAIR
1100 WEST KNOXVILLE STREET
BROKEN ARROW, OK 74012

CYNTHIA BLANKIS
21 MAYAPPLE LANE
WEST HENRIETTA, NY 14586

CYNTHIA BRYANT
3205 NEW COLLEGE WAY
CUMMING, GA 30041

CYNTHIA CLEVELAND
5312 EMMERYVILLE LANE
KELLER, TX 76248

CYNTHIA COHEN
4134 ARBOR DRIVE
SHREWSBURY, MA 01545

CYNTHIA COKER
2115 NORTH FORK DR.
LAFAYETTE, CO 80026

CYNTHIA CONCAVAGE
2250 ELDRIDGE PARKWAY #0826
HOUSTON, TX 77077

CYNTHIA DAVENPORT
920 WEST HEATHER DRIVE
MESA, AZ 85201

CYNTHIA DAVIS
439 NORTH 200 WEST APT 14
SALT LAKE CITY, UT 84103

CYNTHIA DUPONT
P.O. BOX 527
MICANOPY, FL 32667

CYNTHIA FLOYD
5833 WINTHROP AVENUE
INDIANAPOLIS, IN 46220

CYNTHIA FRANCIS-BRIGHT
14109 NORTH 83RD AVENUE #305
PEORIA, AZ 85381

CYNTHIA HALBERG
2797 RANGEWOOD DR NE
ATLANTA, GA 30345

CYNTHIA HANSLIK
102 PRESCOTT STREET #2
CLINTON, MA 01510

CYNTHIA HERBST
8763 LURLINE AVE
WINNETKA, CA 91306

CYNTHIA JENICE NORMAN
6032 55TH CT SE
OLYMPIA, WA 98513

CYNTHIA KURLE
2373 NW 185TH AVENUE PMB #184
HILLSBORO, OR 97124

CYNTHIA L NAPIER
3520 BROCKTON AVE
RIVERSIDE, CA 92501

CYNTHIA L WILSON BLAIR
1100 W KNOXVILLE ST
BROKEN ARROW, OK 74012

CYNTHIA LAFRESE
2991 N PALO VERDE AVE UNIT 1
TUCSON, AZ 85716

CYNTHIA LARSON
2956 SOUTH 1090 WEST
SYRACUSE, UT 84075

CYNTHIA LEE HOY
4072 WYNDCHASE CIRCLE
FRANKLIN, TN 37067

CYNTHIA LEGANT
504 HAWKING CT
SAINT AUGUSTINE, FL 32092

CYNTHIA LEGANT
504 HAWKINGE COURT
ST. AUGUSTINE, FL 32092

CYNTHIA MCGRATH
1306 HOLLAND PARK BLVD C
COLORADO SPRINGS, CO 80907

CYNTHIA MCGRATH
1306 HOLLAND PARK BLVD
COLORADO SPRINGS, CO 80907

CYNTHIA MCKETHAN
1208 TULANE DRIVE
DENTON, TX 76201

CYNTHIA MODES
1880 CRITTENDEN ROAD APT 1
ROCHESTER, NY 14623

CYNTHIA MODES
1880 CRITTENDEN ROAD
ROCHESTER, NY 14623

CYNTHIA MUNOZ
207 SOUTH 600 EAST APT 2B
SALT LAKE CITY, UT 84102

CYNTHIA NAPIER
3520 BROCKTON AVENUE
RIVERSIDE, CA 92501

CYNTHIA NORDGREN
217 EAST JULIE ANNA DRIVE
SANDY, UT 84070

CYNTHIA NORMAN
6032 55TH CT SE
LACEY, WA 98513

CYNTHIA OBRIEN
328 NICHOLSON RD
SEWICKLEY, PA 15143

CYNTHIA OBRIEN
328 NICHOLSON ROAD
SWEICKLEY, PA 15143

CYNTHIA PAPICH
1710 WETMORE AVENUE
EVERETT, WA 98201

CYNTHIA PARRY
525 NORTH CARBONVILLE ROAD
PRICE, UT 84501

CYNTHIA S COKER
2115 NORTH FORK DR
LAFAYETTE, CO 80026

CYNTHIA SPANN
475 WILLOWGREEN LANE
TITUSVILLE, FL 32780

CYNTHIA STURKIE
2203 SOUTH HAYDEN STREET
AMARILLO, TX 79109

CYNTHIA WOOD
5904 WOODGROVE LN
VIRGINIA BEACH, VA 23464

D & P HEARING AIDS, INC/HS1374
720 N MONTEZUMA ST, STE B
PRESCOTT, AZ 86301

D GARNER
1806 MEDART LANE
GRANTS PASS, OR 97527

D GRANT
6851 SOUTH ADVENTURE WAY
WEST JORDAN, UT 84084

D. E. SHAW LAMINAR PORTFOLIOS, L.L.C.
C/O D.E. SHAW & CO., L.P.
120 WEST 45TH STREET
39TH FLOOR
NEW YORK, NY 10036

D.E. SHAW & COMPANY, L.P.
1166 AVE. OF THE AMERICAS
9TH FL.
NEW YORK, NY 10036

D.F. KING & CO,. INC.
PO BOX 1701
NEW YORK, NY 10268

D/R GROUP LIMITED PARTNERSHIP
27750 STANSBURY, SUITE 200
FARMINGTON, MI 48334

DA MONIQUE WOODS
4550 WEST SAHARA AVENUE APT 1209
LAS VEGAS, NV 89107

DAFNE SANTIAGO ORTIZ
P.O. BOX 285
BARRANQUITAS, PR 00794

DAGMAR KING
305 INDIAN ROAD
WAUSEON, OH 43567

DAKOTA BARKER
850 NORTH 800 EAST
PRICE, UT 84501

DAKOTA HENDRICKS
5555 S MORROW AVE
BOISE, ID 83709

DAKOTA JOLLEY
681 WEST SUNNY RIVER ROAD APT 511
TAYLORSVILLE, UT 84123

DAKOTA SMITH
1484 NORTH ROME WAY
APPLE VALLEY, UT 84737

DALE CHRISTOFERSON
2955 NORTH HILL FIELD ROAD #1022
LAYTON, UT 84041

DALE CHRISTOFERSON
2955 N HILL FIELD RD APT 1022
LAYTON, UT 84041

DALE GENEREUX
738 LAUREL BLUFF ROAD SW
CLEVELAND, TN 37311

DALE IZENSTARK
3010 KILLDEER LANE
ST. CHARLES, IL 60175

DALE LOPER
33 ENCANTADO ROAD
SANTA FE, NM 87508

DALE MASON
3024 CASA DEL NORTE NE
ALBUQUERQUE, NM 87111

DALE MOORE
21 CHILI TERRACE
ROCHESTER, NY 14619

DALE PEDERSEN
1769 SUNSET DRIVE
KAYSVILLE, UT 84037

DALE RONALD COOK
PO BOX 95688
SOUTH JORDAN, UT 84095

DALENE STODDARD
341 NORTH 100 EAST
PRICE, UT 84501

DALLAS ANJEWIERDEN
290 EAST JAMES COURT DRIVE APT 202
MERIDIAN, ID 83646

DALLAS HOWELL
387 EAST ANGELL WAY
STANSBURY PARK, UT 84074

DALLAS MCCARTHY
12574 ELIOT STREET
BROOMFIELD, CO 80020

DALLAS MCEWEN
12140-25 AVENUE NW
EDMONTON, AB T6J-4L4 CANADA

DALLIN ABENDROTH
749 HERITAGE CENTER
SALT LAKE CITY, UT 84112

DALLIN BARKER
6889 MAVERICK CIRCLE
COTTONWOOD HEIGHTS, UT 84121

DALLIN CARTER
400 EAST RIVERSIDE DRIVE APT 305
ST. GEORGE, UT 84790

DALLIN KEIL
1630 EAST 2450 SOUTH #118
ST. GEORGE, UT 84790

DALLIN LEMON
1276 WEST GILLESPIE AVENUE
SALT LAKE CITY, UT 84104

DALLIN TOLLEY
4067 SOUTH CLUBHOUSE DRIVE
TAYLORSVILLE, UT 84123

DALTON DOUGLAS
4210 MOUNTAIN VIEW DRIVE
BOISE, ID 83704

DAMA FOERSTNER
3001 WARM SPRINGS RD APT 916
HENDERSON, NV 89014

DAMAGE RECOVERY UNIT
C/O NATIONAL CAR RENTAL
PO BOX 842264
DALLAS, TX 75284

DAMIAN BROWN
8626 12TH AVENUE SW
SEATTLE, WA 98106

DAMIEN BRADFORD
5656 SOUTH BLAKE DRIVE
TAYLORSVILLE, UT 84129

DAMIEN GODWIN
220 MAGNOLIA LEAF DRIVE
WOODSTOCK, GA 30188

DAMIENNE NUNN
5020 NE 32ND AVENUE APT 4
PORTLAND, OR 97211

DAMIENNE NUNN
5020 NE 32ND AVE #4
PORTLAND, OR 97211

DAMIR ZORNIC
11525 WEST IRVING STREET
BOISE, ID 83713

DAMITA BOYD
1177 CHURCH STREET UNIT H
DECATUR, GA 30030

DAMON A. WHITE
136 TAMARAK CIRCLE
LEHI, UT 84043

DAMON WHITE
136 TAMARAK CIRCLE
LEHI, UT 84043

DAN BISHOP
3231 MELBOURNE STREET
SALT LAKE CITY, UT 84106

DAN GARDNER INC/HS7048,7049
GARDNER AUDIOLOGY
700 SE 5TH TERRACE STE 11
CRYSTAL RIVER, FL 34429

DAN HOFFMAN
1270 W. 1130 S. APT. G-120
OREM, UT 84058

DAN JOHNSON
6521 DANVILLE AVENUE
BALITMORE, MD 21224

DAN PRISBREY
6859 S MAVERICK CIRCLE
SALT LAKE CITY, UT 84121

DAN R. BISHOP
3231 MELBOURNE STREET
SALT LAKE CITY, UT 84106

DAN TAPIA MARTINEZ
4136 SOUTH PHEASANT HILL CIR
WEST VALLEY CITY, UT 84120

DANA APRUZZESE
10 DURHAM STREET
BOSTON, MA 02115

DANA BARR
2905 SUSSEX STREET APT E
GREENVILLE, NC 27834

DANA BUDDECKE
2024 SOUTH 198TH STREET
OMAHA, NE 68130

DANA CARDONA
198 SOUTH MAIN STREET
FAIRPORT, NY 14450

DANA CIPRA
2233 QUAIL RUN
ROCKFORD, IL 61103

DANA CRUZ
PO BOX 68
WELLINGTON, UT 84542

DANA GOTTSCH
3150 OLIVIA HEIGHTS AVENUE
HENDERSON, NV 89052

DANA H STODDARD
7508 BRECOURT MANOR WY
AUSTIN, TX 78739

DANA HALL
454 SOUTH 100 EAST APT 6
ST GEORGE, UT 84770

DANA JOLLEY
840 SOUTH 400 EAST APT #23
ST GEORGE, UT 84770

DANA KELLY
103 TOWN COURT CIRCLE
PLATTE CITY, MO 64079

DANA LENZ
1709 NORTH RIDGEVIEW ROAD APT 307
OLATHE, KS 66061

DANA LINN
3503 WILDES ROAD
CLINTON, WA 98236

DANA M APRUZZESE
10 DURHAM STREET APT 3
BOSTON, MA 02115

DANA MARTIN
611 LYNDALE DRIVE
WEST COLUMBIA, SC 29170

DANA MCCONNELL
17 TULLOCH DRIVE
AJAX, ON L1S-2S3 CANADA

DANA MCINTYRE
1105 SCOTT STREET
OLATHE, KS 66061

DANA NORTON
59 PROSPECT STREET #3
BARRE, VT 05641

DANA NORTON
59 PROSPECT ST APT 3
BARRE, VT 05641

DANA PARKER
1514 HIGHLANDS DR
FRANKFORT, KY 40601

DANA REILLY
4927 SOUTH RAYFORD CIRCLE
KEARNS, UT 84118

DANA ROBINSON
9939 FALCON VIEW DRIVE
SANDY, UT 84092

DANA RYAN
5002 PICKET DRIVE
COLORADO SPRINGS, CO 80918

DANA STODDARD
7508 BRECOURT MANOR WAY
AUSTIN, TX 78739

DANAANNE BURNHAM
121 EAST ROCK MANOR DRIVE
CENTERVILLE, UT 84014

DANAVIN REED
100 N 135 W
ELMO, UT 84521

DANAY STUCKI
454 NORTH VALLEY VIEW DRIVE #309
ST GEORGE, UT 84770

DANDRE MATTHEWS
545 EAST 300 SOUTH
ST GEORGE, UT 84770

DANE SAVOY
5280 EAST BLANEY ROAD
PEYTON, CO 80831

DANELLE DUPLANTIS
504 WHIRLWIND STREET
BRYANT, AR 72022

DANELLE JENSEN
2456 EAST QUAIL RUN DRIVE
SANDY, UT 84093

DANETTE STEELMAN-BRIDGES
301 WILSON STREET
MORGANTON, NC 28655

DANI GRASSI
#304 15350-16A AVENUE
WHITE ROCK, BC V4A 1S9 CANADA

DANI MCLELLAND
5198 CRUS CORVI ROAD
WEST JORDAN, UT 84081

DANI PRATER
4359 LABURNUM DR
PAINESVILLE, OH 44077

DANICA KREMER
4498 SOUTH WILTSHIRE WAY
WEST VALLEY CITY, UT 84110

DANIEL A. JONES
1115 E 1140 S APT 2
PROVO, UT 84606

DANIEL B JONES
1733 ROLLING HILLS AVE SE
RENTON, WA 98055

DANIEL BAKER
3406 SOUTH PEARCE DRIVE
WEST VALLEY, UT 84119

DANIEL BERTELLI
6184 SOUTH EAGLE NEST DRIVE
MURRAY, UT 84123

DANIEL BRAKKE
3401 WEST 3540 SOUTH
WEST VALLEY CITY, UT 84119

DANIEL BRISSON
1940 WEST STATE STREET
BOISE, ID 83702

DANIEL BROWN
19320 SHADOWOOD DRIVE
MONUMENT, CO 80132

DANIEL CASTILLO
4989 NORTH BROOKMEADOW WAY
BOISE, ID 83713

DANIEL CASTRO
710S INDIAN HILLS DRIVE #52
ST. GEORGE, UT 84770

DANIEL CLAFLIN
1366 EAST BLAINE AVENUE
SALT LAKE CITY, UT 84105

DANIEL CLOWARD
1453 WEST THOMAS STREET 1F
CHICAGO, IL 60642

DANIEL COMBS
1423 WEST 2600 NORTH
CLINTON, UT 84015

DANIEL CONWAY-DICKSON
10821 CAIN AVENUE
LAS VEGAS, NV 89166

DANIEL CUNNINGHAM
5796 SOUTH TOPOWA DRIVE
MURRAY, UT 84107

DANIEL DICKSON
10821 CAIN AVE
LAS VEGAS, NV 89166

DANIEL DOOLITTLE
2408 NORTH FRY STREET
BOISE, ID 83702

DANIEL EIMERS
406 SHAWNEE TRAIL
CHATTANOOGA, TN 37411

DANIEL F. BAKER JR.
3406 SOUTH PEARCE DRIVE
SALT LAKE CITY, UT 84119

DANIEL F. HAR
1860 ASPEN LEAF PLACE
DRAPER, UT 84020

DANIEL FERRER
2050 SEWARD AVENUE APT 9J
BRONX, NY 10473

DANIEL FORD
11362 EAST SORREL LANE
SCOTTSDALE, AZ 85259

DANIEL GILEADI
937 NORTH REVERE
MESA, AZ 85201

DANIEL GINGRICH
491 ASHFORD LANE
VALPARAISO, IN 46385

DANIEL GOUGH
1531 SOUTH TIMBER RIDGE NE
FRIDLEY, MN 55432

DANIEL HANSON
116 PICKWORTH LANE
WARNER ROBINS, GA 31088

DANIEL HANSON
116 PINKWORTH LN
WARNER ROBINS, GA 31088

DANIEL HAR
1860 ASPEN LEAF PLACE
DRAPER, UT 84020

DANIEL HARDER
2875 NORTH MAYWOOD AVENUE
BOISE, ID 83704

DANIEL HETZEL
P.O. BOX 51911
RIVERSIDE, CA 92517

DANIEL HUBER
1852 FERGUSON ROAD
ALLISON PARK, PA 15101

DANIEL J FREED
881 CHATEAU MEADOWS DR
EUGENE, OR 97401

DANIEL JAMES GREENE
2339 W FLOWER STREET
PHOENIX, AZ 85015

DANIEL JONES
1540 SOUTH 400 EAST STREET
OREM, UT 84058

DANIEL JONES
1733 ROLLING HILLS AVE SE
RENTON, WA 98055

DANIEL JORGENSEN
7676 RIVERWOOD DRIVE
COTTONWOOD HEIGHTS, UT 84093

DANIEL K ALLEN
4377 WEST 12800 SOUTH
PAYSON, UT 84651

DANIEL KING
47 S 800 E APT 7
SALT LAKE CITY, UT 84102

DANIEL LARSON
2220 EAST MURRAY HOLLADAY ROAD APT
409
HOLLADAY, UT 84117

DANIEL LASHER
1218 ASPEN STREET
LONGMONT, CO 80501

DANIEL LINDSEY
4897 WEST VAN CHERRY WAY
WEST VALLEY CITY, UT 84120

DANIEL LITTLE
1180 WHITNEY LANE
WESTERVILLE, OH 43081

DANIEL LUCAS REILLY
400 EAST RIVERSIDE DRIVE #807
ST. GEORGE, UT 84790

DANIEL LUTE
241 CREEKSTONE TRAIL
CALERA, AL 35040

DANIEL LYM
7528 SOUTH GRANT STREET #9
MIDVALE, UT 84047

DANIEL MAFFIA
161 DESMOND ROAD
ROCHESTER, NY 14616

DANIEL MARTIN-VASQUEZ
616 EMERALD CITY AVENUE
LAS VEGAS, NV 89183

DANIEL MATAMOROS
33142 KAYLEE WAY
LEESBURG, FL 34788

DANIEL OVERMAN
5705 EAST DIXILETA DRIVE
CAVE CREEK, AZ 85331

DANIEL PIMENTEL
952 CANNON OAKS PLACE
SALT LAKE CITY, UT 84104

DANIEL PRISBREY
6859 SOUTH MAVERICK CIRCLE
COTTONWOOD HEIGHTS, UT 84121

DANIEL PURRINGTON
2159 NORTH 2080 WEST
LEHI, UT 84043

DANIEL RADFORD
12744 RANCHO PENASQUITOS
SAN DIEGO, CA 92129

DANIEL REDMOND
50 RAINTREE ISLAND APT 1
TONAWANDA, NY 14150

DANIEL ROUSH
342 SEARS LANE
BEREA, KY 40403

DANIEL ROWLEY
4523 MORRIS HILL ROAD
BOISE, ID 83706

DANIEL SLOCUM
1805 EAST OVERLAND ROAD #2823
MERIDIAN, ID 83642

DANIEL SMITH
P.O. BOX 983
COLLINSVILLE, IL 62234

DANIEL SOUTHWORTH
305 SOUTH PHILLIPPI APT 114
BOISE, ID 83705

DANIEL SWARTZ
334 LINCOLN AVENUE NORTH
CHERRY HILL, NJ 08002

DANIEL TREJBAL
3837 BALD EAGLE LN.
JACKSONVILLE, FL 32257

DANIEL WOODALL
2204 RUSHING MEADOWS
EDMOND, OK 73013

DANIELA GONZALEZ ROJAS
1235 WEST SPRINGSHIRE LANE
MURRRAY, UT 84123

DANIELLA BRAVATA
2220 WEST DORA STREET #121
MESA, AZ 85201

DANIELLA HOWELL
402 EAST RUCK STREET
ROCKWALL, TX 75087-3719

DANIELLA OSBORNE
310 WINDERMERE DRIVE
LOGANVILLE, GA 30052

DANIELLE ALEXANDER
2408 SUMMER TREE RD. E
JACKSONVILLE, FL 32246

DANIELLE BEACH
3131 DANUBE DRIVE
TAYLORSVILLE, UT 84129

DANIELLE COX
1115 WEST WAYNE STREET APT 4
FORT WAYNE, IN 46802

DANIELLE CROSBY
12597 SOUTH TOSCANA WAY
HERRIMAN, UT 84096

DANIELLE ERCANBRACK
8133 THOMAS BROOK COURT
MAGNA, UT 84044

DANIELLE FIERRO
6530 ANNIE OAKLEY DR. #1623
HENDERSON, NV 89014

DANIELLE GRASSI
UNIT 304 15350-16A AVE
WHITE ROCK, BC V4A-1S9 CANADA

DANIELLE HERVE
2716 SOUTH INDIANA AVENUE
CALDWELL, ID 83605

DANIELLE HOLLIDAY
356 SOUTH 1200 EAST APT 2
SALT LAKE CITY, UT 84102

DANIELLE HOUGH
2309 CHRISTY CIRCLE
CALDWELL, ID 83605

DANIELLE HOWSON
1613- DUNDAS STREET W
TORONTO, ON M6P-4B1 CANADA

DANIELLE KLUGH
217 NORTH GATEWAY STREET #201
NAMPA, ID 83687

DANIELLE KRENZ
623 SHOSHONE COURT
WINDSOR, CO 80550

DANIELLE MESTUZZI
2929 EAST 450 NORTH 400A
ST. GEORGE, UT 84790

DANIELLE OCKER
2632 COUNTRY ROAD 61
ROBSTOWN, TX 78380

DANIELLE PETERSEN
49 MAPLE AVENUE
NEWPORT NEWS, VA 23607

DANIELLE PORTER
937 TALL PINE DRIVE
PORT ORANGE, FL 32127

DANIELLE ROBERTS
1715 NIXON AVENUE
NAMPA, ID 83686

DANIELLE SCHNECK
1105 SOUTH LAZONA DRIVE
MESA, AZ 85204

DANIELLE SMITH
369 WOODLAKE DRIVE #10
SALT LAKE CITY, UT 84107

DANIELLE WEBSTER
6447 WEST WILSHIRE PARK AVENUE P204
WEST JORDAN, UT 84081

DANIELLE WELCH
1275 NORTH 1175 WEST
ST GEROGE, UT 84770

DANIELLE WHIPPLE
1220 EAST 800 NORTH #2C
PRICE, UT 84501

DANJA HIRSCH
3816 SOUTH LAMAR BLVD #2417
AUSTIN, TX 78704

DANJA R HIRSCH
3816 S LAMAR BLVD #2417
AUSTIN, TX 78704

DANNEY HAYDEN
8336 SE 176TH LAWSON LOOP
THE VILLAGES, FL 32162

DANNY A LANDIS
2806 PINEGROVE DRIVE
DAYTON, OH 45449

DANNY CLARK
2236 RUSTIC ROADS DRIVE
SOUTH JORDAN, UT 84095

DANNY LANDIS
2806 PINEGROVE DRIVE
DAYTON, OH 45449

DANVILLE
TAX ADMINISTRATOR S OFFICE
321 W MAIN ST ROOM 117
DANVILLE, KY 40422-1848

DANYELLE FOWLER
4775 TOPAZ STREET
LAS VEGAS, NV 89121

DANYESA ALFORD
255 SOUTH 300 WEST
PRICE, UT 84501

DAPHNE COX
5354 CHESTERFIELD ROAD
CRESTVIEW, FL 32539

DAR BRIARGATE LLC
PO BOX 912373
DENVER, CO 80291

DARA BURLINGAME
2009 SOUTH 12TH STREET APT A
TACOMA, WA 98405

DARCI D SCHULZE
305 S PROSPECT STREET
SAINT JOHNS, MI 48879

DARCI SCHULZE
305 S PROSPECT ST
ST JOHNS, MI 48879

DARCIE KERR
207-1195-W8TH AVENUE
VANCOUVER, BC V6H-1C5 CANADA

DARCY GILBERT BURKE
6120 WYNNWOOD RD
GOLDEN VALLEY, MN 55422

DARCY GILBERT BURKE
6120 WYNNWOOD RD
MINNEAPOLIS, MN 55422

DARCY MCAFEE
8716 TIGRIS POINTE LANE
KNOXVILLE, TN 37924

DARCY ODELL
25 RIVERVIEW DRIVE
ROCHESTER, NY 14623

DAREN KENNINGS
8322 WEST POMONA COURT
BOISE, ID 83704

DARIA JOCHUM
3431 EAST DUNLAP AVENUE
PHOENIX, AZ 85028

DARIA POTELUNAS
1800 NORTH COLE ROAD APT E206
BOISE, ID 83704

DARIN D. PRINCE
260 SOUTH 80 EAST
MIDWAY, UT 84049

DARIN PRINCE
260 SOUTH 80 EAST
MIDWAY, UT 84049

DARINE STALLINGS
8305 NW 112TH TERRACE
OKLAHOMA CITY, OK 73162

DARIO QUINONES
1149 S OTIS AVE
DENVER, CO 80232

DARIO QUINONES
1149 SOUTH OTIS STREET
LAKEWOOD, CO 80232

DARLA BATEMAN
P.O. BOX 94055
ALBUQUERQUE, NM 87199

DARLA CLARK
310 SEVENTH AVENUE
CRYSTAL CITY, MO 63019

DARLA CORNETT
510 BALTIMORE ANNAPOLIS BLVD
SEVERNA PARK, MD 21146

DARLA DESPAIN
2151 SOUTH OLIVER
WICHITA, KS 67218

DARLA J BATEMAN-JAMES
PO BOX 94055
ALBUQUERQUE, NM 87199

DARLA LANE
12437 KATHY LANE
SAPULPA, OK 74066

DARLA LENNOX
2433 NORTH OSAGE STREET
AMARILLO, TX 79107

DARLA MERAZ
5145 SOUTH BONHAM
AMARILLO, TX 79110

DARLA STEWART
1807-134 SMITH STREET
WINNIPEG, MB R3C-1X2 CANADA

DARLEEN GLAIM
124 MOSS AVENUE UNIT B
OAKLAND, CA 94611

DARLENA MCQUEARY
488 CARMAN LANE
STANFORD, KY 40484

DARLENE AUSTIN
13629 WINDY RIDGE
BATON ROUGE, LA 70817

DARLENE CASTRO
1817 SOUTH 400 EAST APT 1
SALT LAKE CITY, UT 84115

DARLENE COWART
5614 DUVAL STREET
BRADENTON, FL 34203

DARLENE DOLLENS
5218 DE MILO
HOUSTON, TX 77092

DARLENE DOROUGH
2020 TENTH STREET
LA VERNE, CA 91750

DARLENE DOROUGH
2020 10TH STREET
LA VERNE, CA 91750

DARLENE ENSENAT
831 SOUTH EVANSTON CIRCLE
AURORA, CO 80012

DARLENE JOY N COWART
5614 DUVAL STREET
BRADENTON, FL 34203

DARLENE KARRAN
BOX 12 SITE 12 RR4
STONY PLAIN, AB T7Z-1X4 CANADA

DARLENE MASTERS
656 CORAL CIRCLE
SAINT AUGUSTINE, FL 32080

DARLENE PETERSON
1071 WEST 10550 SOUTH
SOUTH JORDAN, UT 84095

DARLENE TEASLEY
23038 CLEVELAND
DEARBORN, MI 48124

DARLENE WASHINGTON
19510 OAKWOOD AVENUE
LYNWOOD, IL 60411

DARON LADSON
1800 WIND WILLOW WAY APT 10
ROCHESTER, NY 14624

DARRELL KREBS
2351 EAST FIFTH AVENUE
KNOXVILLE, TN 37917

DARREN D DYSLIN
3427 MOOG RD
HOLIDAY, FL 34691

DARREN DYSLIN
3427 MOOG RD
HOLIDAY, FL 34691

DARREN GABBITAS
12479 IRON SIGHT WAY
HERRIMAN, UT 84096

DARREN R. MINSON
AAA ASPHALT STRIPING
11872 S. 2160 W.
RIVERTON, UT 84065

DARRIN BRUUN
6286 HURSTBOURNE CIRCLE
TAYLORSVILLE, UT 84129

DARRYL RHODES
1330 ELWYN ROAD
KELOWNA, BC V1X-1P6 CANADA

DARTMOUTH CROSSING 4 MASTER LP
34 LOGIEALMOND CLOSE CROSSING
DARTMOUTH, NS B3B 0C8 CANADA

DARYL ESTERDAY
3435 COLFAX AVENUE SOUTH APT# 403
MINNEAPOLIS, MN 55408

DATACOM SYSTEMS INC
9 ADLER DRIVE
EAST SYRACUSE, NY 13057

DAVE & BUSTERS INC
2481 MANANA DR
DALLAS, TX 75220

DAVE COYNE
1052 ACADEMY AVE
CINCINNATI, OH 45205

DAVE COYNE
1425 SOUTH 6TH STREET APT 1
LOUISVILLE, KY 40208

DAVE J COYNE
1052 ACADEMY AVE
CINCINNATI, OH 45205

DAVE JOHNSON
4192 SOUTH RIVERBOAT ROAD
SALT LAKE CITY, UT 84132

DAVE JOHNSON
5882 SOUTH HOLLADAY BLVD.
SALT LAKE CITY, UT 84121

DAVE VERNON
7320 HWY 161 NORTH APT 16-D
WALLS, MS 38380

DAVE W VERNON
3607 MORNING LIGHT DR
MEMPHIS, TN 38135

DAVENA BURNS-PETERS
13782 BEAR VALLEY ROAD ST D3 #88
VICTORVILLE, CA 92392

DAVIANNA WICKMARK
5441 NE RANCHO WAY
MOUNTAIN HOME, ID 83647

DAVIANNE EASTER
3609 CHIPPEWA ROAD
SALT LAKE CITY, UT 84120

DAVIANNE EASTER
3609 CHIPPEWA ROAD
WEST VALLEY CITY, UT 84120

DAVID A COPEN
121 ELMWOOD AVE
BARBERTON, OH 44203

DAVID A COUCH
RR 4 BOX 115
LAWRENCEVILLE, IL 62439

DAVID A JOHNSON
9560 206TH STREET WEST
LAKEVILLE, MN 55044

DAVID A KIZERIAN
4673 N AUTUMN COVE
TOOELE, UT 84074

DAVID A. HALE III
74 E RESACA DR B1
SANDY, UT 84070

DAVID AKINS
1603 WEST SUNSTAR DRIVE
ST GEORGE, UT 84790-4478

DAVID ALLEN
2835 MERCHANT COURT
WALDORF, MD 20603

DAVID AMATI
11816 ALAVA AVENUE
LAS VEGAS, NV 89138

DAVID ANDERSON
2177 SOUTH WYOMING
SALT LAKE CITY, UT 84109

DAVID BAKER
4260 CHEGWIDDEN LANE
SALT LAKE CITY, UT 84123

DAVID BAREFORD
1911 NW CHAPEL HILL DRIVE
WOODLAND, WA 98674

DAVID BATES
3930 ARSENAL
ST LOUIS, MO 63116

DAVID BEESLEY
584 SOUTH LAKEVIEW WAY
FARMINGTON, UT 84025-3304

DAVID BICKNELL
26 HYBISCUS AVENUE
SAINT AUGUSTINE, FL 32084

DAVID BINNING
N82 W13370 FOND DU LAC AVE. UNIT 201
MENOMONEE FALLS, WI 53051

DAVID BORGAILA
31479 170TH STREET
HONEY CREEK, IA 51542

DAVID BOYD GARNER
1806 MEDARE LANE
GRANTS PASS, OR 97527

DAVID BRUCE
1843 BURKE ST SE APT BSMT
WASHINGTON, DC 20003

DAVID CAMPBELL
988 WEST 400 SOUTH
OREM, UT 84058

DAVID CHABRIES
1338 EAST 600 NORTH
BOUNTIFUL, UT 84010

DAVID CLOES
14528 SHEEPROCK DRIVE
HERRIMAN, UT 84096

DAVID COLLINS
4921 S. 2825 W.
ROY, UT 84067

DAVID COPEN
121 ELMWOOD AVENUE
BARBERTON, OH 44203

DAVID DAVIS
145 NORTH FARM DRIVE
CLAYTON, NC 27527

DAVID DEMPSEY
5497 LOCUST STREET
COMMERCE CITY, CO 80022

DAVID DONAHUE
4532 W 228TH ST
FAIRVIEW PARK, OH 44126

DAVID DUARTE
19 HIGH RIDGE ROAD
SOUTH WINDSOR, CT 06074

DAVID ELLIS
1287 EAST 4275 SOUTH
OGDEN, UT 84403

DAVID EMMETT
10924 CLOUDLESS STREET
NAMPA, ID 83687

DAVID FLACK
42 SAVOY CRESCENT
WINNIPEG, MB R3R-2N9 CANADA

DAVID FRYE
1367 NORTH 210 EAST
PLEASANT GROVE, UT 84062

DAVID G ALLEN
2835 MERCHANT CT
WALDORF, MD 20603

DAVID GARCIA
305 PRAIRIE VERBENA LANE
KYLE, TX 78640

DAVID GRACE
1582 WEST ALSACE WAY
WEST VALLEY, UT 84119

DAVID GRANT
65 EAST 50 NORTH
WELLINGTON, UT 84542

DAVID GUNSAULS
4320 ALSACE CT
FAIR OAKS, CA 95628

DAVID H ELLIS
1287 E 4275 S
OGDEN, UT 84403

DAVID HAGGIN
1993 CHAMPAGNE AVENUE
TAYLORSVILLE, UT 84129

DAVID HALE III
74 EAST RESACA DRIVE B1
SANDY, UT 84070

DAVID HARDMAN
3506 W BAY AVE
TAMPA, FL 33611

DAVID HARDMAN
PO BOX 13392
TAMPA, FL 33681

DAVID HARRIS
1854 CASA VERDE DRIVE
NORTH LAS VEGAS, NV 89031

DAVID HITCHCOCK
603 MAPLE MOUNTAIN ROAD
DUNCAN, BC V9L-5X7 CANADA

DAVID HOPOATE
10252 CROCUS STREET
SANDY, UT 84094

DAVID IMME
12617 INA DRIVE
WALKER, LA 70785

DAVID J. KURS
12400 VENTURA BLVD #124
STUDIO CITY, CA 91604

DAVID J. PEREA
8206 LEWISTON ST
SAN ANTONIO, TX 78254

DAVID JACOBSEN
7014 CHERRY LEAF DRIVE #311
WEST JORDAN, UT 84084

DAVID JOHANSON
DAVID JOHANSON CUSTOM DESIGN
PO BOX 711244
SALT LAKE CITY, UT 84171

DAVID JOHNSON
5882 SOUTH HOLLADAY BLVD.
HOLLADAY, UT 84121

DAVID JOHNSON
9560 206TH STREET WEST
LAKEVILLE, MN 55044

DAVID JOHNSON
5882 SOUTH HOLLADAY BLVD.
SALT LAKE CITY, UT 84121

DAVID JOHNSTON
44 IVORY WAY
HENRIETTA, NY 14467

DAVID KAM
1408 EAST 900 SOUTH
SALT LAKE CITY, UT 84105-1620

DAVID KANTER
4063 ELKWOOD STREET
NEWBURY PARK, CA 91320

DAVID KERN
729 ELK SPUR STREET
ELKIN, NC 28621

DAVID KING
8608 LINDA LANE
LITTLE ROCK, AR 72227

DAVID KIZERIAN
4673 NORTH AUTUMN COVE
ERDA, UT 84074

DAVID KOBE
1755 WEST HAYCOCK LANE
HELPER, UT 84526

DAVID KRUEGER
43 MAPLE RIDGE ROAD
UNDERHIL, VT 05489

DAVID KURS
12400 VENTURA BLVD #124
LOS ANGELES, CA 91604

DAVID L MIZE/HS6425
CAROLINA AUDIOLOGY
1707 GREEN RIDGE LANE
ROCKY MOUNT, NC 27804

DAVID L. BINNING
W164N11139 KINGS WAY
GERMANTOWN, WI 53022

DAVID L. JACOBSEN JR.
7014 S CHERRY LEAF DR #311
WEST JORDAN, UT 84084

DAVID LAMOREAUX
938 SOUTH 550 EAST
ST GEORGE, UT 84790

DAVID LANCE PICKETT
8971 STONEBRIDGE LN
EAGLE MOUNTAIN, UT 84005

DAVID LANE
642 DUNHAM ROAD
GURNEE, IL 60031

DAVID LEE RAYMOND
1442 DEL RIO DRIVE
FORT MYERS, FL 33901

DAVID LENOIR
C/O SHELBY COUNTRY TRUSTEE
PO BOX 2751
MEMPHIS, TN 38101

DAVID LETKIEWICZ
11519 PROSPECT PLACE
GLENN DALE, MD 20769

DAVID M IMME
12617 INA DR
WALKER, LA 70785

DAVID MAIETTA
PO BOX 31774
PHOENIX, AZ 85046

DAVID MARK PARRY
7059 SOUTH CHERRY LEAF DRIVE APT 604
WEST JORDAN, UT 84084

DAVID MAUST
8709 SHEAR DRIVE
POWELL, OH 43065-8835

DAVID MAYNE
5554 WEST TOWNSEND WAY
WEST VALLEY CITY, UT 84118

DAVID MEYERS
906 MAPLEWOOD DRIVE
GREENACRES, FL 33415

DAVID MILLER
840 WEST ARGYLE STREET APT 209
CHICAGO, IL 60640

DAVID MITCHELL
1913 NEW HAVEN STREET
CALDWELL, ID 83607

DAVID MUNFORD
5082 VALMONT WAY
HERRIMAN, UT 84096

DAVID NEELY
8304 EAST INDIAN SCHOOL ROAD
SCOTTSDALE, AZ 85251

DAVID NELSON
3 KERR DRIVE
HAMILTON, NJ 08610

DAVID NGUYEN
11913 AVENIDA SIVRITA
SAN DIEGO, CA 92128

DAVID ORLEY CALLAHAN/HS6980
5819 W BUENA VISTA AVE
VISALIA, CA 93291

DAVID P. SHEPARD

DAVID PARRY
7059 SOUTH CHERRY LEAF DRIVE APT 604
WEST JORDAN, UT 84084

DAVID PATTERSON
104-3480 UPPER MIDDLE ROAD
BURLINGTON, ON L7M-4R9 CANADA

DAVID PAULINO
13602 NORTH 44TH STREET APT 114
PHOENIX, AZ 85032

DAVID PAYNE
1104 GLENWOOD AVENUE
GREENSBORO, NC 27403

DAVID PEDERSEN
11298 MUSKET
BOISE, ID 83713

DAVID PEEPLES
PO BOX 1093
CANYON COUNTRY, CA 91386

DAVID PEREA
8206 LEWISTON STREET
SAN ANTONIO, TX 78254

DAVID PEREZNEGRON
URB. COLLEGE PARK 1807 CALLE
COLONIA
SAN JUAN, PR 00921

DAVID PETERSON
1445 WEST BONNEVILLE CIRCLE #103
NAMPA, ID 83651

DAVID PICKETT
8971 STONEBRIDGE LANE
EAGLE MOUNTAIN, UT 84005

DAVID RAMOS
2333 WOOSTER CIRCLE
LAS VEGAS, NV 89108

DAVID ROBERTSON
1104 EAST LIZZIE LANE
ST. GEORGE, UT 84790

DAVID ROSEBLADE
6078 PLUMAS STREET #E
RENO, NV 89519

DAVID RUSHTON
8025 NW 30TH STREET
BETHANY, OK 73008

DAVID S MONSON
792 NORTHVIEW DRIVE
SALT LAKE CITY, UT 84103

DAVID SCHMIDT
2195 HEATHER RIDGE DRIVE
NORMAL, IL 61761

DAVID SEALS
311 NORTH 600 EAST
PRICE, UT 84501

DAVID SHANAHAN
822 CUBA STREET
TOLEDO, OH 43615

DAVID SHEPARD
96 WEST STREET
MEDWAY, MA 02053

DAVID SINDLER
2107 E WHISPERING WILLOW LANE 201
NAMPA, ID 83687

DAVID SLABAUGH
3670 FALL AVENUE SW
CANTON, OH 44706

DAVID SLINEY
7400 HAWTHORN AVENUE NE
ALBUQUERQUE, NM 87113

DAVID T LANE
642 DUNHAM RD
GURNEE, IL 60031

DAVID TAJC
12567 WOLFORD PLACE
FISHERS, IN 46038

DAVID TAYLOR
753 NORTH 400 EAST
PRICE, UT 84501

DAVID THOMSON
4341 SOUTH TRIBBEY TRAIL
SIOUX FALLS, SD 57106

DAVID THOMSON
5708 S SAN DIEGO AVE
SIOUX FALLS, SD 57106

DAVID TODD LETKIEWICZ
W 201 N 11402 OAKVIEW AVE
GERMANTOWN, WI 53022

DAVID TURNER
10620 WEST ALEXANDER ROAD APT 225
LAS VEGAS, NV 89129

DAVID VOLPER
3848 BECONTREE PLACE
OVIEDO, FL 32765

DAVID W DAVIS
145 NORTH FARM DRIVE
CLAYTON, NC 27527

DAVID WHITING
4698 SUNSTONE ROAD #145
TAYLORSVILLE, UT 84123

DAVID WILLIAM GUNSAULS
4320 ALSACE COURT
FAIR OAKS, CA 95628

DAVID WRIGHT
1818 LIZARD CREEK ROAD
SHAWSVILLE, VA 24162

DAVID ZURAWSKI
509 QUAIL DRIVE
CRANBERRY TOWNSHIP, PA 16066-4075

DAVID ZURAWSKI
509 QUAIL DR
CRANBERRY TWP, PA 16066

DAVIDA OSTEEN
254 TOLLGATE ROAD
BOISE, ID 83716

DAVIDSON COUNTY ASSOCIATION OF THE
DEAF
8 FRANKLIN STREET
LEXINGTON, NC 27292

DAVIS DYKE
6509 CONROY-WINDEMERE ROAD #105
ORLANDO, FL 32835

DAVIS FAMILY HEARING INC/HS6718
10045 CORTEZ BLVD STE 137
BROOKSVILLE, FL 34613

DAVIS MILTON
2261 SOUTH TONAQUINT DRIVE #2
ST GEORGE, UT 84770

DAVIT SARGSIAN
8887 SOUTH 1350 EAST
SANDY, UT 84093

DAV-LIN INTERIOR CONTRACTORS INC
PO BOX 57517
JACKSONVILLE, FL 32241

DAWN CALBERT
334 CAMPTOWN ROAD
BARDSTOWN, KY 40004

DAWN CAUDILL
579 WATER WORKS RD.
FT. THOMAS, KY 41075

DAWN DECKER-SOLA
2621 CHEROKEE TRAIL
ROCKFORD, IL 61107

DAWN DURAN
1149 WEST 640 NORTH
OREM, UT 84057

DAWN GILSON
641 JUBILEE AVENUE
WINNIPEG, MB R3L-1P5 CANADA

DAWN GRONDAHL
121 EAST ADA STREET
MERIDIAN, ID 83642

DAWN JANOWSKI
945 NELA PARKWAY
TOLEDO, OH 43615

DAWN JONES
5121 EAST STATE STREET #313
ROCKFORD, IL 61108

DAWN KUSS
6335 ROYAL PALM BEACH BLVD
WEST PALM BEACH, FL 33412

DAWN L MISEMER
13295 RIDGEVIEW DR
PLATTE CITY, MO 64079

DAWN M TROUVE
1756 S SPOKANE ST #102
SEATTLE, WA 98144

DAWN MATHESON
P.O. BOX 144
BOULDER, CO 80306

DAWN MILKA
2470 LINCOLNWOOD COURT
AURORA, IL 60504

DAWN MISEMER
13295 RIDGEVIEW DRIVE
PLATTE CITY, MO 64079

DAWN MUNROE
2329 LARAMIE DR
KNOXVILLE, TN 37912

DAWN MYERS
3916 ANDERSON AVE SE
ALBUQUERQUE, NM 87108

DAWN RATHBUN
2950 EAST HARMONY ROAD SUITE 292
FORT COLLINS, CO 80528

DAWN RAYMOND
1442 DEL RIO DRIVE
FORT MYERS, FL 33901

DAWN SHARCOTT
1879 KINGS ROAD
VICTORIA, BC V8R-2P2 CANADA

DAWN SIGN PRESS CORP
6130 NANCY RIDGE DR
SAN DIEGO, CA 92121

DAWN SMITH RAYMOND
1442 DEL RIO DRIVE
FORT MYERS, FL 33901

DAWN TROUVE
1756 SOUTH SPOKANE STREET #102
SEATTLE, WA 98144

DAWN WELLS
11122 TAHITI CT
BOISE, ID 83713

DAWN WESSLING
11428 GLENLAUREL OAKS CIR
JACKSONVILLE, FL 32257

DAWN WISE
2324 WEST NOBLE HEIGHTS DRIVE
TUCSON, AZ 85742

DAWN WOJNAROWSKI YOUNTS
30821 WALNUT RIDGE DR
WALLER, TX 77484

DAWN WYMBS
5339 GREENBRIAR ROAD
CHATTANOOGA, TN 37412

DAWN YOUNTS
30821 WALNUT RIDGE DRIVE
WALLER, TX 77484

DAWN ZAMOT
6944 NW 26TH STREET
MARGATE, FL 33063

DAWN ZUPPELLI
247 WELDON ST
ROCHESTER, NY 14611

DAWNITA LEE
2416 SW 125TH STREET
OKLAHOMA CITY, OK 73170

DAYCO PAINTING INC
500 ZUMWALT
GRANDVIEW, MO 64030

DAYLON MORRISON
1746 CASTLEFORD SQUARE
CROFTON, MD 21114

DAYNA CARLSON
720 NORTH 1000 EAST
LEHI, UT 84043

DAYNA GODFREY
23 ST CLAIR LAKE
SWANSEA, IL 62226

DAYTON
DIVISION OF TAXATION
PO BOX 643700
CINCINNATI, OH 45264-3700

DE HOOG & KIERULF ARCHITECTS
977 FORT STREET
VICTORIA, BC V8V 3K3 CANADA

DE YOUNG AMBER
224 69TH PLACE
FRIDLEY, MN 55432

DEAF & HARD OF HEARING ADVOCACY &
RESOURCE CTR
C/O DEBBIE DICKERSON
1150 CORPORATE BLVD, STE 1
RENO, NV 89502

DEAF & HARD OF HEARING IN
GOVERNMENT
2013 NTC PO BOX 76087
WASHINGTON, DC 20013

DEAF & HARD OF HEARING SERVICE
CTR/CA
C/O JESSE LEWIS
2333 W WHITENDALE AVE
VISALIA, CA 93277

DEAF & HARD OF HEARING SVC CTR, INC.
C/O MICHELLE L BRONSON
5340 N STREET
FRESNO, CA 93710

DEAF ACTION CENTER/HS1174
3115 CRESTVIEW DR
DALLAS, TX 75235

DEAF ADULT SERVICES, INC. OF
WESTERN NY
2494 MAIN STREET STE 347
BUFFALO, NY 14214

DEAF AND HARD OF HEARING ALLIANCE
KAREN DISHNO KODA CAMP MIDWEST
N3839 STATE RD 22
RIO, WI 53960

DEAF AND HARD OF HEARING SERVICE
CENTER
C/O PAUL BARNETT
5340 N STREET
FRESNO, CA 93710

DEAF AND HARD OF HEARING
SERVICES/MI
C/O SCOT POTT
PO BOX 8812
GRAND RAPIDS, MI 49518

DEAF ARTS FESTIVAL
C/O BIKE
PO BOX 99038
TROY, MI 48099

DEAF ASIA FOUNDATION
10073 VALLEY VIEW ST STE 402
CYPRESS, CA 91730

DEAF AWARENESS SAN ANTONIO TX
C/O WENDY DONAHUE
PO BOX 460583
SAN ANTONIO, TX 78246

DEAF AWARENESS WEEK/LUBBOCK
9806 AVE S
LUBBOCK, TX 79423

DEAF COMMUNITY ADVOCACY NETWORK
INC
2111 ORCHARD LAKE ROAD #101
KEEGO HARBOR, MI 48320

DEAF COMMUNITY SERVICES OF SAN
DIEGO, INC
C/O LESLIE ELION
3930 FOURTH AVE, STE 300
SAN DIEGO, CA 92103

DEAF COUNSELING ADVOCACY &
REFERRAL AGENCY
C/O LINDA DRATTELL
14895 E 14TH STREET, STE 200
SAN LEANDRO, CA 94578

DEAF EDUCATION STUDENT
ASSOCIATION
DEBBIE GOLOS UTAH STATE UNIV
COMD-DE
1000 OLD MAIN HILL
LOGAN, UT 84322

DEAF EMPOWERMENT AWARENESS
FOUNDATION, INC.
DEAF WINTERFEST
5 25 EAST FRISCO AVENUE
SAINT LOUIS, MO 63119

DEAF EMPOWERMENT AWARENESS
FOUNDATION, INC.
DEAF WINTERFEST
4 25 E FRISCO AVE
SAINT LOUIS, MO 63119

DEAF EUROPEAN AMERICAN
ASSOCIATION OF CHICAGO
3032 N. NEW ENGLAND AVE.
CHICAGO, IL 60634

DEAF LEADERSHIP FORUM
PO BOX 1604
TUCKER, GA 30084

DEAF LEADERSHIP FOUNDATION
1684 WOODLANDS DR STE 400
MAUMEE, OH 43537

DEAF NEWSPAPER, LLC
ATTN KEN DAVIS
PO BOX 75626
COLORADO SPRINGS, CO 80970

DEAF PERFORMING ARTIST NETWORK
C/O JOEL MARTIN & SEAN FORBES
1525 E 9 MILE ROAD
FERNDALE, MI 48220

DEAF PIG ROAST
C/O NICK VERNON
3017 BEECH GROVE LANE
SUFFOLK, VA 23435

DEAF QUEST, INC.
C/O RAYMOND RODGERS
3711 N RAVENSWOOD AVE STE 144
CHICAGO, IL 60613

DEAF SENIORS OF AMERICA, INC./DSA
C/O ERNIE HAHN, DSA NEW HORIZONS
EDITOR
6536 E BARSTROW STREET
MESA, AZ 85205

DEAF SERVICE CENTER OF LAKE
COUNTY/HS3005
DEAF & HEARING SERVICES OF LAKE &
SUMTER COUNTIES
220 S 9TH STREET
LEESBURG, FL 34748

DEAF SERVICE CENTER OF SOUTHWEST
FLORIDA INC/HS1158
1860 BOY SCOUT DR SUITE B208
FORT MYERS, FL 33907

DEAF SERVICES 2004 LLC
10537 STEPHENSON DR
SAINT LOUIS, MO 63128

DEAF SERVICES CENTER INC.
5830 N HIGH STREET
COLUMBUS, OH 43085

DEAF SERVICES OF CLEVELAND INC
POBOX 18045
CLEVELAND, OH 44118

DEAF SERVICES, INC/HS3030
6 EAST 67TH AVE
MERRILLVILLE, IN 46410

DEAF SHALOM ZONE INC
1040 S BEECHFIELD AVE
BALTIMORE, MD 21229

DEAF SPOTLIGHT
PO BOX 20191
SEATTLE, WA 98102

DEAF TEEN LEADERSHIP CAMP
C/O MARIA CHRISTIANSON
3796 BROWN ROAD
FERNDALE, WA 98248

DEAF TIMES, INC
95 ALLENS CREEK ROAD BLDG 2 STE 5
ROCHESTER, NY 14618

DEAF WEST THEATRE
5114 LANKERSHIM BLVD
NORTH HOLLYWOOD, CA 91601

DEAF WOMEN UNITED CORPORATION
C/O SHELLEY OISHI
PO BOX 91346
AUSTIN, TX 78709

DEAF WORLD AGAINST VIOLENCE
EVERYWHERE
PO BOX 1286
COLUMBUS, OH 43085

DEAF YOUTH CANADA
175 HUNTERSWOOD CRES
OTTAWA, ON K1G 5V8 CANADA

DEAF YOUTH OUTDOOR LEADERSHIP INC
C/O JOHN WILCOX & JOHN PIRONE
91 BELLEVUE ROAD
QUINCY, MA 02171

DEAF YOUTH SPORTS FESTIVAL, INC
PO BOX 17565
LOUISVILLE, KY 40217

DEAF, INC.
C/O JENNIFER GLINOS
215 BRIGHTON AVE
ALLSTON, MA 02134

DEAF-BLIND SERVICE CENTER
1620 18TH AVE, STE 200
SEATTLE, WA 98122

DEAFCAN!
730 S NEW STREET
WEST CHESTER, PA 19382

DEAFHOOD FOUNDATION
C/O ALYCE SLATER-REYNOLDS
249 W JACKSON STREET #303
HAYWARD, CA 94544

DEAFHOPE CORPORATION
470 27TH STREET
OAKLAND, CA 94612

DEAFLINK - DIV OF THE LEAGUE FOR THE
BLIND & DISABL
C/O GARTH SPONSELLER AND ANGELICA
LEHMAN
5821 SOUTH ANTHONY BLVD
FORT WAYNE, IN 46802

DEAFNATION CORPORATION
PO BOX 1978
MANCHACA, TX 78652

DEAN BORGWARDT
5205 WEST IAN DRIVE
LAVEEN, AZ 85339

DEAN ENGELHAUPT
3896 WILLETT ROAD
BALDWIN, PA 15227

DEAN EVANS
801 CYNTHIA STREET
OXFORD, AL 36203

DEANA LUNT
1287 GROVE HOLLOW CT
SALT LAKE CITY, UT 84121

DEANA WELCH
4061 MARACAIBO SHORES DR
GRAND RAPIDS, MI 49546

DEANA WELCH-DALE
4061 MARACAIBO SHORES DRIVE
GRAND RAPIDS, MI 49546

DEANDRA NEELEY
3545 SOUTH 620 EAST
SALT LAKE CITY, UT 84106

DEANDRE DODGE
423 SOUTH 900 EAST APT B7
ST. GEORGE, UT 84770

DEANNA BROUET
#202-3840 MILL WOODS RD NW
EDMONTON, AB T6K 2M2 CANADA

DEANNA BROUET
115-2816 22ND AVENUE NW
EDMONTON, AB T6T-0M3 CANADA

DEANNA BROUET
#115 2816-22 AVE NW
EDMONTON, AB T6T 0M3 CANADA

DEANNA CHAVEZ
4908 EDNA COURT
PUEBLO, CO 81005

DEANNA CLAYSON
5064 WOODSPRING DRIVE
WEST JORDAN, UT 84084

DEANNA CUNNINGHAM
19602 NORTH 32 STREET #113
PHOENIX, AZ 85050

DEANNA GAGNE
37 LAUREL LANE
WINDHAM, CT 06280

DEANNA GILES
1642 GILES ROAD
FORT VALLEY, GA 31030

DEANNA GOERTZ
17007 DAYTON AVE N
SEATTLE, WA 98133

DEANNA GOERTZ
17007 DAYTON AVE N
SHORELINE, WA 98133

DEANNA MILLER
7045 BARRIMORE DRIVE
COLORADO SPRINGS, CO 80923

DEANNE BRAY
978 WESTCREEK LANE #250
THOUSAND OAKS, CA 91362

DEANNE CARLSON
3606 56TH STREET
DES MOINES, IA 50310

DEANNE L FEIRICK/HS1467
5881 NIGHTSHADE LANE
PRESCOTT, AZ 86305

DEANNE SEITZ
8440 THREE SILOS DRIVE
WELLINGTON, CO 80549

DEARBORN
WITHHOLDING TAX SECTION
7811 MILHOUSE RD STE P
INDIANAPOLIS, IN 46241

DEATREA WILT
1520 VILLAGE DRIVE
SOUTH CHARLESTON, WV 25309

DEBBIE ANN SICARD
8317 NARCOOSSEE RD APT 4105
ORLANDO, FL 32827

DEBBIE DITOLLA
4515 163RD STREET
URBANDALE, IA 50323

DEBBIE HARTMAN
1603 RUSTIC TRAIL
CLEVELAND, OH 44134

DEBBIE HARTMAN
1603 RUSTIC TRAIL
PARMA, OH 44134

DEBBIE JOHNSON-POWELL
3740 LAWRENCETOWN ROAD
DARTMOUTH, NS B2Z-1P9 CANADA

DEBBIE MANCHADO
4376 WEST 5175 SOUTH
SALT LAKE CITY, UT 84118

DEBBIE MIYASHITA DNU
11075 HYNES ST
WHONNOCK, BC V2W 1P5 CANADA

DEBBIE NEWTON SCHAIBLE
5249 SPRINGDALE RD
CINCINNATI, OH 45251

DEBBIE OLSEN
621 UNDERCLIFF AVE 3RD FLOOR
EDGEWATER, NJ 07020

DEBBIE RICE
7702 FARMWOOD LANE
HARRISON, TN 37341

DEBBIE SICARD
8317 NARCOOSSEE ROAD APT 4105
ORLANDO, FL 32827

DEBBIE WATKINS
8906 DERBY DAN
CONVERSE, TX 78109

DEBORA HARRIS
3402 SOUTH CHESTNUT AVENUE
BROKEN ARROW, OK 74012

DEBORA WASHINGTON
3303 WEST ELIZABETH AVENUE
FRESNO, CA 93722

DEBORAH A HOLT-BORNEMANN
1624 MACGREGORY STREET
VIRGINIA BEACH, VA 23464

DEBORAH ANDERSON
6422 GRAY RIDGE
SAN ANTONIO, TX 78233

DEBORAH ARMENT
P.O. BOX 1549
CASCADE, ID 83611

DEBORAH BATTS
3007 LANDRUM DRIVE
WILSON, NC 27896

DEBORAH C COZZETTE
5350 S SHERMAN ST
LITTLETON, CO 80121

DEBORAH CHESSER
15468 RANCHERO ROAD
HESPERIA, CA 92345

DEBORAH COLE
12903 WAYNESBORO
SAN ANTONIO, TX 78233

DEBORAH COZZETTE
5350 SOUTH SHERMAN STREET
LITTLETON, CO 80121

DEBORAH DICKEY
7601 GRACEMENT BOULEVARD
KNOXVILLLE, TN 37938-4462

DEBORAH DOUGLASS
1038 ASPEN DAISY AVENUE
HENDERSON, NV 89074

DEBORAH GARBARINO
45464 STERRITT
UTICA, MI 48317

DEBORAH GATES
1735 ELLSWORTH AVE
HEIDELBERG, PA 15106

DEBORAH GRANT
1813 NORMA CIRCLE
MURRAY, UT 84121

DEBORAH HELEN DICKEY
7601 GRACEMENT BLVD
KNOXVILLE, TN 37938

DEBORAH HOLT-BORNEMANN
1624 MACGREGORY STREET
VIRGINIA BEACH, VA 23464

DEBORAH HOSKINSON
3219 EAST SIESTA LANE
PHOENIX, AZ 85050

DEBORAH L MOEN
1849 NW WALLACE RD
MCMINNVILLE, OR 97128

DEBORAH LEHN
PO BOX 225 315 NEVADA STREET
SUGAR CITY, CO 81076

DEBORAH LEWIS
3537 WALTHEW STREET SE
OLYMPIA, WA 98503

DEBORAH LYNNE WEIL TAYLOR
QUICKBASE SERVICES GREAT PARENTS
LLC
1400 SHATTUCK AVE STE 15
BERKELEY, CA 94709

DEBORAH MARTINEZ
1050 LAKE CAROLYN PKWY #4315
IRVING, TX 75039

DEBORAH MAXWELL
231 WEST BIG RACK
KUNA, ID 83634

DEBORAH MCHENRY
4554 WOODCREEK ST.
SALT LAKE CITY, UT 84119

DEBORAH MCHENRY
4554 SOUTH 3075 WEST
WEST VALLEY CITY, UT 84119

DEBORAH MCQUINN-LEDOUX
8009 COUNTRY ROAD 1
FRIENDSHIP, NY 14739

DEBORAH METCALF
6414 PACER TRAIL
SAN ANTONIO, TX 78240

DEBORAH MOEN
1849 NW WALLACE ROAD
MCMINNVILLE, OR 97128

DEBORAH MORRIS
1503 NORTH 2100 WEST #C205
ST. GEORGE, UT 84770

DEBORAH N. PETERSON
2916 E WINDROSE DRIVE
PHOENIX, AZ 85032

DEBORAH NICHOLAS
5030 BETSY ANN AVE
MURFREESBORO, TN 37129

DEBORAH PAHL
1616 NORTH ALTA MESA DRIVE UNIT 62
MESA, AZ 85205

DEBORAH PARLIAMENT
851 WILLIAM STREET
LONDON, ON N5Y-2S2 CANADA

DEBORAH PETERSON
2916 EAST WINDROSE DRIVE
PHOENIX, AZ 85032

DEBORAH REDDISH
12701 NE 25 AVENUE
ANTHONY, FL 32617

DEBORAH ROSS
1578 SILVER KNOLL AVENUE
LAS VEGAS, NV 89123

DEBORAH S NICHOLAS
5030 BETSY ANN AVE
MURFREESBORO, TN 37129

DEBORAH SCHAIBLE
5249 SPRINGDALE ROAD
CINCINNATI, OH 45251

DEBORAH SPILLER
100 ROCHESTER STREET
WESTBROOK, ME 04092

DEBORAH TEAGUE
2219 ROLLING GLEN
SPRING, TX 77373

DEBORAH TELLER
19209 COSTANZO PLAZA APT 1-A
ELKHORN, NE 68022

DEBORAH TRUSCOTT
345 NORTH 2450 EAST #132
ST. GEORGE, UT 84790

DEBORAH WALKER
4015 ASPEN HILLS DRIVE
BETTENDORF, IA 52722

DEBORAH WILLIS
3255 SE 60TH STREET
LEON, KS 67074-7913

DEBRA A SALO
5264 NEVADA AVE
LAS VEGAS, NV 89122

DEBRA A. JONES
10278 EDGEHILL DRIVE
KANSAS CITY, KS 66111

DEBRA ALEXANDER
658 (A) COEUR DE ROYAL
ST. LOUIS, MO 63141

DEBRA BINGGELI
4831 PINE CANYON LANE
SOUTH JORDAN, UT 84095

DEBRA CONWAY
3398 WEST 5775 SOUTH
TAYLORSVILLE, UT 84129-7103

DEBRA DERSTINE
5207-44TH STREET
LUBBOCK, TX 79414

DEBRA DUKE
1478 SANDPIPER WAY APT 242
HOLLADAY, UT 84117

DEBRA F SCHIRICO/HS6101
TOTAL HEARING CARE OF
4130 ABRAMS RD
DALLAS, TX 75214

DEBRA FLAIG
136 24TH AVENUE NW
CALGARY, AB T2M-1W9 CANADA

DEBRA FRANKS
1278 VIA ESTACA
BENSON, AZ 85602

DEBRA GRAY
5106 PALMER PARK BLVD
COLORADO SPRINGS, CO 80915

DEBRA GUTHMANN-TERNUS
9153 QUILBERRY WAY
RENO, NV 89523

DEBRA J WALKER
712 CREEKSIDE DRIVE NW
KENNESAW, GA 30144

DEBRA JONES
10278 EDGEHILL DRIVE
EDWARDSVILLE, KS 66111

DEBRA LAKEBRINK
1824 BEAGLE COURT
LIBERTY, MO 64068

DEBRA LEHN
PO BOX 225
SUGAR CITY, CO 81076

DEBRA LEIGHTENHEIMER
4711 BOULDER HWY A5
LAS VEGAS, NV 89121

DEBRA LOSEY
151 MOSS BEND DRIVE
HELENA, AL 25080

DEBRA LOSEY
151 MOSS BEND DRIVE
HELENA, AL 35080

DEBRA MEIER
312 NORTH XENIA AVENUE
LUBBOCK, TX 79416

DEBRA MIDDELER
382 DOGWOOD ROAD
TUNNEL HILL, GA 30755

DEBRA MIYASHITA
PO BOX 192 6880-60TH STREET NE
CANOE, BC V0E-1K0 CANADA

DEBRA MORGAN
13418 SILVERSTONE DRIVE
FISHERS, IN 46037

DEBRA OVIATT
PO BOX 376 248 NORTH ESQUIRE
PARKWAY #148
CASTLE DALE, UT 84513

DEBRA RUSSELL
228 SCENIC GLEN PLACE NW
CALGARY, AB T3L 1K3 CANADA

DEBRA S ALEXANDER
658 (A) COEUR DE ROYALE
SAINT LOUIS, MO 63141

DEBRA SALO
5264 NEVADA AVENUE
LAS VEGAS, NV 89122

DEBRA SEILER
19022 B STREET
OMAHA, NE 68130

DEBRA STEPHENSON
4112 EAST WISTERIA AVENUE
NAMPA, ID 83687

DEBRA STUFFLEBEAN
10592 LONG BRANCH DRIVE
CONROE, TX 77303

DEBRA SUE MARTIN
945 GOLD CAMP ROAD
COLORADO SPRINGS, CO 80906

DEBRA TIETJE
THERAPEUTIC MASSAGE
4509 VALLEYDALE RD STE 7
BIRMINGHAM, AL 35242

DEBRA TIMMERS
1118 SE FIFTH STREET
FARIBAULT, MN 55021

DEBRA WALKER
712 CREEKSIDE DRIVE
KENNESAW, GA 30144

DEBRA WOOD
1335 WEST 500 SOUTH CIRCLE
ST GEORGE, UT 84770

DECRISTOS CLEANING SERVICES
NICHOLAS DECRISTO
PO BOX 363
ESSINGTON, PA 19029

DEDRA DOMINGUEZ
1649 WEST THORNHILL DRIVE APT # 1403
TAYLORSVILLE, UT 84123

DEE PARDUE & SON
HENRY D PARDUE
1521 CHEROKEE DRIVE
WEST COLUMBIA, SC 29169

DEELAYNE MORRIGAN ROARK, RID CI/CT,
BS
ON POINT INTERPRETING & TRAINING
SVCSLLC
308 SOUTH 8TH STREET
LOUISBURG, KS 66053

DEELAYNE ROARK
308 SOUTH 8TH STREET
LOUISBURG, KS 66053

DEEP ROCK WATER/COLOSPRING
PO BOX 660579
DALLAS, TX 75266

DEEP ROCK WATER/DENVER
PO BOX 660579
DALLAS, TX 75266

DEER PARK MOUNTAIN SPRING WATER
A DIVISION OF NESTLE WATERS NORTH
AMERICA INC.
PO BOX 856192
LOUISVILLE, KY 40285

DEERFIELD TRIARC CAPITAL LLC
C/O DEERFIELD CAPITAL MANAGEMENT
LLC
280 PARK AVENUE
41ST FLOOR
NEW YORK, NY 10017

DEETTA WALKER
5724 VIA VERONA VIEW
COLORADO SPRINGS, CO 80919

DEIDRA FLYNN-DOBSON
10811 LAUREL CREEK
CONVERSE, TX 78109

DEIDRE BLANKENSHIP
759 GLENMORE DRIVE
SALEM, VA 24153

DEIDRE M BLANKENSHIP (MARTIN)
759 GLENMORE DRIVE
SALEM, VA 24153

DEIDRE ZOBEL
2709 BRIGHT STREET
NAMPA, ID 83687

DEKALB
WITHHOLDING TAX SECTION
7811 MILHOUSE RD STE P
INDIANAPOLIS, IN 46241

DEL KOCH
2563 NORTH ROUGH STONE
MERIDIAN, ID 83646

DELANNA WILLIAMS
15217 EAST 90TH COURT NORTH
OWASSO, OK 74055

DELAWARE
WITHHOLDING TAX SECTION
7811 MILHOUSE RD STE P
INDIANAPOLIS, IN 46241

DELAWARE CITY
INCOME TAX DEP
PO BOX 496
DELAWARE, OH 43015

DELAWARE DEPARTMENT OF LABOR
EMPLOYMENT TRAINING FUND TAX
PO BOX 41780
PHILADELPHIA, PA 19101

DELAWARE DIVISION OF REVENUE
820 NORTH FRENCH STREET
WILMINGTON, DE 19801

DELAWARE EMPLOYMENT TRAINING
FUND
C/O DELAWARE DEPARTMENT OF LABOR
PO BOX 41780
PHILADELPHIA, PA 19101

DELAWARE SUI
COMPENSATION FUND
PO BOX 41785
PHILADELPHIA, PA 19101-1785

DELAWARE WATER GAP BORO
BERKHEIMER ASSOCIATES
PO BOX 25132
LEHIGH VALLEY, PA 18002

DELBERT GILPIN
1300 WEST PINTAIL DRIVE
MERIDIAN, ID 83642-3708

DELCI ORTIVEZ
11196 WEST SILVER RIVER LOOP
NAMPA, ID 83686

DELCOM ENGINEERING CORP
200 WILLIAM STREET, SUITE 302
PORT CHESTER, NY 10573

DELDRIA FOSTER
409 EAST MERLAYNE DRIVE #112
HENDERSON, NV 89011

DELI MANAGEMENT INC/JASONS
DELI/HOUSTON
DBA JASONS DELI
DEPT #271
PO BOX 4869
HOUSTON, TX 77210

DELI PLANET LLC/JASONS DELI
7305 ARROYO CROSSING PARKWAY STE
100
LAS VEGAS, NV 89113

DELI VISION LLC
JASONS DELI
3910 UNIVERSITY #90
WEST DES MOINES, IA 50266

DELIA REYES
1550 EAST THUNDERBIRD ROAD APT #
1031
PHOENIX, AZ 85022

DELIA REYES
1550 E THUNDERBIRD
PHOENIX, AZ 85022

DELIA TURNER
831 NORTH LAMER STREET
BURBANK, CA 91506

DELILA SPRADLIN
354 DAVIS ROAD
ROANOKE, VA 24012

DELINDA KING
PO BOX 11906
SAN BERNADINO, CA 92423

DELL MARKETING LP
C/O DELL USA LP
PO BOX 802816
CHICAGO, IL 60680

DELLA DAUGHERTY
1225 MOUNT OLIVE AVENUE
GARDENDALE, AL 35071

DELLA DAUGHERTY
1225 MT OLIVE AVE
GARDENDALE, AL 35071

DELLA HORAK
5517 LANDCROSS DRIVE
LOUISVILLE, KY 40216

DELLA PRESLEY
2216 SOUTH CLAY
SPRINGFIELD, MO 65807

DELORES BAIR
3483 WEST 6875 SOUTH
WEST JORDAN, UT 84084

DELORIS PIPER
1950 TEMPLETON DRIVE
VANCOUVER, BC V5N-4W1 CANADA

DELTA DENTAL INSURANCE COMPANY
ATTN ACCOUNTS RECEIVABLE
M/S 6M PO BOX 7564
SAN FRANCISCO, CA 94120

DELTA MECHANICAL SERVICES CORP
PO BOX 271412
TAMPA, FL 33688

DELTA SOLUTIONS, LLC
DBA CLASSIC BLINDS
105 TUNDRA HILL COURT
GEORGETOWN, KY 40324

DELTEK INC
PO BOX 79581
BALTIMORE, MD 21279

DELUCA PLUMBING LLC
8465 DELPORT DRIVE
SAINT LOUIS, MO 63114

DEMIE MATHEWS
7492 SOUTH FRANCESCO WAY APT. #F202
MIDVALE, UT 84047

DENA M. STOLP
138 COREY CAY AVE
SAINT AUGUSTINE, FL 32092

DENA STOLP
139 COREY CAY AVENUE
SAINT AUGUSTINE, FL 32092

DENAE SCHMUTZ
320 NORTH SUNFLOWER DRIVE #21
ST. GEORGE, UT 84790

DENCO SECURITY INC
163 N HARRISON BLVD
OGDEN, UT 84404

DENICE HINOJOSA
119 ADAMS STREET
FREMONT, OH 43420-7858

DENICE M. HINOJOSA
119 ADAMS STREET
FREMONT, OH 43420

DENICE RICHARDS
399 KING RD
PETALUMA, CA 94952

DENIS MEUNIER
13106 NE 18TH STREET
VANCOUVER, WA 98684

DENISE A HINES
178 PLEASANT ST
MILTON, MA 02186

DENISE ALLEN
13865 SW PARMELE ROAD
GASTON, OR 97119

DENISE BASKIN
100 HICKORY HOLLOW DRIVE
DICKSON, TN 37055

DENISE CROCHET
421 EAST LOCKWOOD
COVINGTON, LA 70433

DENISE ERICKSON
120 TOWNSHIP AVENE
CINCINATTIO, OH 45216

DENISE FINNING
3213 BARBERA STREET
GREELEY, CO 80634

DENISE FLORES
10530 VAUGHN WAY
COMMERCE CITY, CO 80022

DENISE HAMMES
PO BOX 295
ROCKPORT, TX 78381

DENISE HENNINGER
21040 PARTHENIA STREET #12
CANOGA PARK, CA 91304

DENISE HINES
178 PLEASANT ST
MILTON, MA 02186

DENISE LOTZ
1212 AMERICAN DRIVE
LAGO VISTA, TX 78645

DENISE LOTZ
1212 AMERICAN DRIVE
LARGO VISTA, TX 78645

DENISE M ALLEN
13865 SW PARMELE RD
GASTON, OR 97119

DENISE M FLORES
10530 VAUGHN WAY
COMMERCE CITY, CO 80022

DENISE M SMITH
6319 JUBILEE RD
HALIFAX, NS B3J 2G6 CANADA

DENISE MAMMEN
6707 OAKLAND AVENUE
RIVERDALE PARK, MD 20737

DENISE MARTINEZ
15 HAMILTON ST
MEDFORD, MA 02155

DENISE NIELSEN
5740 NORTH MERIDIAN ROAD
MERIDIAN, ID 83646

DENISE SANTOLI
374 GREENBELT PARKWAY
HOLTSVILLE, NY 11742

DENISE SCHOFIELD
10154 SOUTH CARLINGTON COURT
SOUTH JORDAN, UT 84095

DENISE SEDRAN
#612, 298 EAST 11TH AVENUE
VANCOUVER, BC V5T-0A2 CANADA

DENISE SMITH
6319 JUBILEE ROAD
HALIFAX, NS B3H-2G6 CANADA

DENISE TIDWELL
8463 S 2315 W
WEST JORDAN, UT 84088

DENISE WARNER
17409 75TH PLACE NORTH
MAPLE GROVE, MN 55311

DENISE WARNER
17409 75TH PL. N
OSSEO, MN 55311

DENISE WEINAND
2031 TIOGA BOULEVARD
NEW BRIGHTON, MN 55112

DENISE YOUNG
PO BOX 1246 55 EAST 100 NORTH
HUNTINGTON, UT 84528

DENISE ZAPLOTYNSKY
16569 84TH AVENUE
SURREY, BC V4N-3H3 CANADA

DENITRA MCGOWAN
540 WEST HORIZON RIDGE PKWY UNIT
703
HENDERSON, NV 89012

DENNIS ANDERSON
1125 ROSETREE LANE
CINCINNATI, OH 45230

DENNIS ANDERSON
2885 EAST JUNIPER WAY
HOLLADAY, UT 84117

DENNIS CHRISTENSEN
368 SOUTH MALL DRIVE C-304
ST. GEORGE, UT 84790

DENNIS DILLAHUNT
29 LAKE STREET
ARLINGTON, MA 02474

DENNIS DRACUP
4192 SOUTH RIVERBOAT ROAD
SALT LAKE CITY, UT 84132

DENNIS E KANE
295A BERRYDALE AVE #A
MEDFORD, OR 97501

DENNIS FINE
4314 ORANGEWOOD CIRCLE
LAKELAND, FL 33803

DENNIS G DRACUP
5245 WEST RIVER BEND DR
LIBERTYVILLE, IL 60048

DENNIS GLORIOSO
2807 MEADOWOOD DRIVE
JACKSON, MI 49202

DENNIS GUNN/HS6560-6561
GUNN HEARING AID SERVICES LLC
307 N LOUISE ST STE G
ATLANTA, TX 75551

DENNIS JOYCE
110 KINGS CROFT
CHERRY HILL, NJ 08034

DENNIS KANE
295 BERRYDALE AVENUE #A
MEDFORD, OR 97501

DENNIS M CORY/HS6899-6903
MIRACLE EAR CENTER
3130 S WISCONSIN AVE #1-A
JOPLIN, MO 64804

DENNIS MCGEE
1933 BROKEN LANCE AVENUE
NORTH LAS VEGAS, NV 89031

DENNIS MUHLESTEIN
1251 N 1100 E
AMERICAN FORK, UT 84003

DENNIS R ANDERSON/UT
2885 EAST JUNIPER WAY
SALT LAKE CITY, UT 84117

DENNIS RAY ANDERSON/OH
1125 ROSETREE LANE
CINCINNATI, OH 45230

DENNIS WHEELER
167 RIVER RUN DR
LANCASTER, KY 40444

DENNISE L SCOTT
29543 COVE WAY
BETHANY BEACH, DE 19930

DENNISE SCOTT
29543 COVE WAY
BETHANY BEACH, DE 19930

DENORVAL EMERY
21891 ROSE HOLLOW
SOUTHFIELD, MI 48075

DENTAL SELECT
5373 GREEN STREET STE 400
SALT LAKE CITY, UT 84123

DENTONS CANADA LLP
99 BANK STREET STE 1420
OTTAWA, ON K1P 1H4 CANADA

DEPARTMENT OF STATE/NY
C/O DIVISION OF CORPORATIONS
99 WASHINGTON AVE
ALBANY, NY 12231

DEPARTMENT OF THE TREASURY
PO BOX 9022501
SAN JUAN, PR 00902 PUERTO RICO

DEPAUL SCHOOL FOR HEARING &
SPEECH/HS4183
6202 ALDER STREET
PITTSBURGH, PA 15206

DEPT OF ASSESSMENTS & TAXATION MD
301 W. PRESTON ST.
ROOM 801
BALTIMORE, MD 21201

DEPT OF ASSESSMENTS & TAXATION MD
STATE OF MARYLAND
PO BOX 17052
BALTIMORE, MD 21297

DEPT OF LABOR & INDUSTRIES
INSURANCE SVC
PO BOX 24106
SEATTLE, WA 98124

DEPT OF REVENUE SERVICES
STATE OF CONNECTICUT
PO BOX 2936
HARTFORD, CT 06104

DEPT OF REVENUE SVC, STATE OF
CONNICTICUT
PO BOX 2974
HARTFORD, CT 06104

DERAMUS HEARING AID CENTER,
INC/HS1426
2809 CHESTNUT STREET
MONTGOMERY, AL 36107

DERBY HIGH SCHOOL
MOLLY POURHUSSIN
921 N ROCK ROAD
DERBY, KS 67037

DEREK CALL
1940 SOUTH 2580 EAST
ST. GEORGE, UT 84790

DEREK CAVANAUGH
156 DAISYFIELD DRIVE
DRAPER, UT 84020

DEREK DRURY
710 RICHARDSON LANE
FRANKFORT, KY 40601

DEREK DUNFORD
436 EAST 200 SOUTH
PRICE, UT 84501

DEREK DURSTELER
362 EAST 765 SOUTH
IVINS, UT 84738

DEREK FRASER
2642 CREEK RIDGE DRIVE
GREEN COVE SPRINGS, FL 32043

DEREK FURPHY
2589 EAST FIRESTONE DRIVE
CHANDLER, AZ 85249

DEREK OWEN
1629 SOUTH 980 EAST CIRCLE
ST. GEORGE, UT 84790

DEREK SKINNER
819 10TH AVENUE SOUTH
NAMPA, ID 83651

DEREK SWANSON
374 MOUNTAIN BERRY DRIVE
DRAPER, UT 84020

DEREK TOMASIAN
275 GLEN MEADOW ROAD
FRANKLIN, MA 02038

DEREK ZAMOT
6944 NW 26TH STREET
MARGATE, FL 33063

DEREK ZAMOT
6944 NW 26TH STREET
POMPANO BEACH, FL 33063

DEREKTHOMAS VAITU U
3438 WEST 5775 SOUTH
TAYLORSVILLE, UT 84129

DERICK HORNE
2712 SPINNERBAIT COURT
ST. AUGUSTINE, FL 32092

DERICK S HORNE
2712 SPINNERBAIT CT
SAINT AUGUSTINE, FL 32092

DERRICK CAINION
1620 NORTH 70TH STREET
WAUWATOSA, WI 53213

DERRICK HEPWORTH
998 SOUTH 1025 WEST
WOODS CROSS, UT 84087

DESERET MORNING NEWS
30 EAST 100 SOUTH
SALT LAKE CITY, UT 84111

DESIGN MECHANICAL INC.
PO BOX 875988
KANSAS CITY, MO 64187

DESIGNS & SIGNS, INC
5880 SOUTH WYNN ROAD
LAS VEGAS, NV 89118

DESIRE RIOS
659 WHITECLOUD DRIVE
BOISE, ID 83709

DESIRE SIMMONS
1927 SOUTH OWYHEE STREET
BOISE, ID 83705

DESIREE DAGHER
1119 SOUTH. GEORGETOWN ROAD
TUCSON, AZ 85710

DESIREE EDWARDS SMITH
9009 NW 10TH ST SITE 146
OKLAHOMA CITY, OK 73127

DESIREE EDWARDS-SMITH
9009 NW 10TH STREET, SITE 146
OKLAHOMA CITY, OK 73127-7412

DESIREE MARTINEZ
10 SOUTH 4TH AVENUE
HELPER, UT 84526

DESIREE SICILIA
180 EAST HILLCREST DRIVE
PRICE, UT 84501

DESNA HOPKINS
10115 COMPTON LANE
HUNTERSVILLE, NC 28078

DESNA KRAMER HOPKINS
10115 COMPTON LANE
HUNTERSVILLE, NC 28078

DESTANYE BALDWIN
15660 WEST DEVONSHIRE AVENUE
GOODYEAR, AZ 85395

DESTYNEE DOUGHERTY
1303 ALBANY STREET UNIT A
CALDWELL, ID 83605

DETROIT MI
INCOME TAX DEPT 131901
PO BOX 67000
DETROIT, MI 48267-1319

DEUTSCHE BANK AG

DEUTSCHE INVESTMENT MANAGEMENT
AMERICAS INC AS AGENT
60 WALL ST.
16TH FL.
NEW YORK, NY 10005

DEVELOPMENTAL EVALUATION & ADJ.
FACILITIES,INC/HS1485-1486
DEAF, INC
215 BRIGHTON AVENUE
ALLSTON, MA 02134

DEVIN AVILA
344 SOUTH 1990 EAST UNIT 3G
SAINT GEORGE, UT 84790

DEVIN HARWOOD
5300 EAST LOST CREEK LANE APT 314
MURRAY, UT 84107

DEVIN MURTAUGH
2767 DURNESS COURT
HENDERSON, NV 89014

DEVON BYRNE
7080 GLENRIDGE VIEW DRIVE
BOISE, ID 83709

DEVON DUNN/WATERFALLS CLEANING
CARPET & UPHOLSTERY
420 WEST 2ND SOUTH
PRICE, UT 84501

DEVON LAND
1619 JACOBS LANE
JEFFERSONVILLE, IN 47130

DEVON THOMAS
4764 NORTH LINDA VISTA LANE
BOISE, ID 83704

DEVYN VAZQUEZ
3046 SWAPS DRIVE
ST. GEORGE, UT 84790

DEY SUMMER, LCMT
393 MASS AVE
ARLINGTON, MA 02474

DEZERAY MANGUM
509 COTTONWOOD ROAD, APT D3
PRICE, UT 84501

DHHSC DEAF & HARD OF HEARING
SERVICE CENTER INC
5340 N STREET
FRESNO, CA 93720

DHURAT ANN ROSINSKI/HS6015
4556 S JOJOBA WAY
CHANDLER, AZ 85248

DIAMOND RENTAL - PARTY SLC
4518 S 500 W
SALT LAKE CITY, UT 84123

DIAMOND SPRINGS/NC
PO BOX 667887
CHARLOTTE, NC 28266

DIAMOND SPRINGS/VA
PO BOX 38668
RICHMOND, VA 23231

DIANA B DAVIS
5604 W 158TH TERRACE
SHAWNEE MISSION, KS 66223

DIANA BARNES
6951 PEACH TREE ROAD
CARLSBAD, CA 92011

DIANA D PHILLIP
PO BOX 80845
RANCHO SANTA MARGARITA, CA 92688

DIANA DAVIS
5604 WEST 158TH TERRACE
OVERLAND PARK, KS 66223

DIANA DECAROLIS
19220 SPACE CENTER BLVD, APT 830
HOUSTON, TX 77058

DIANA GERSTENBACHER
4 SPRING LANE
WEST DEPTFORD, NJ 08096

DIANA GERSTENBACHER
4 SPRING LANE
WOODBURY, NJ 08096

DIANA GETZLAFF
6740 PINE CREST TRAIL
COTTAGE GROVE, MN 55016

DIANA HARRIS
300 STEVENS DRIVE SUITE 135
LESTER, PA 19113

DIANA JORDAN-LLOYD
5736 TAMARISK WAY
FONTANA, CA 92336

DIANA KAY
148 EDGEBROOK CIRCLE NW
CALGARY, AB T3A-5A3 CANADA

DIANA KLEIMENOVA
1942 KIMBALL ST
BROOKLYN, NY 11234

DIANA LEE-ELKO
825 WEST PINE AVENUE
FRESNO, CA 93728

DIANA LEWIS

DIANA MADRIAN
1227 BRANDONWOOD DRIVE
MURRAY, UT 84123

DIANA MCNAIR
10604 VALLEY VISTA
AUSTIN, TX 78737

DIANA MELE
13 MOODY STREET
BYFIELD, MA 01922

DIANA OTOOLE
565 ORE CART WAY
MONUMENT, CO 80132

DIANA PATTON-GURA
7841 SETON HOUSE LANE
CHARLOTTE, NC 28277

DIANA PHILLIP
PO BOX 80845
RANCHO SANTA MARGARITA, CA 92688

DIANA PHILLIPS
4500 WEST BIG CREEK STREET
MERIDIAN, ID 83642

DIANA SANTIAGO
PO BOX 3093
ARECIBO, PR 00613 PUERTO RICO

DIANA SANTIAGO
PO BOX 3093
ARECIBO, PR 00613

DIANA STEVENS
12 NARROWLEAF COURT
GAITHERSBURG, MD 20878

DIANA THORPE
5855 NORTH SHERIDAN #17K
CHICAGO, IL 60660

DIANA WAGONER
143 MOORES SPRING ROAD
MONTEVALLO, AL 35115

DIANA YASTRZEMSKI
29 SKINNER STREET
SOUTHAMPTON, NY 11968

DIANA ZISKA
1600 WEST 11400 SOUTH
SOUTH JORDAN, UT 84095

DIANE B. ACOSTA
1467 W. 800 S.
OREM, UT 84058

DIANE BAUSKE
2611 30TH AVENUE NE
ST. ANTHONY, MN 55418

DIANE BOLES
1333 WESTERN OAKS DRIVE
WOODWAY, TX 76712

DIANE BOSTIC
425 NEWBRIDGE ROAD APT 82
EAST MEADOW, NY 11554

DIANE BOSTIC
425 NEWBRIDGE RD #82
EAST MEADOW, NY 11554

DIANE C PHILLIPS/HS6983
4909 MAHEJAN CT
PEARLAND, TX 77584

DIANE CLIFFORD
506 NORTH COTTONWOOD ROAD
PRICE, UT 84501

DIANE CURTHOYS
480 STOCKBRIDGE AVE.
BUFFALO, NY 14215

DIANE DEANDRADE
#1603-9808, 103 STREET
EDMONTON, AB T5K-2G4 CANADA

DIANE DORRELL
PO BOX 659 1055 OAKTREE BOULEVARD
BLACKSBURG, VA 24063

DIANE DUNNE
2280 HAMILTON-MIDDLETOWN RD.
HAMILTON, OH 45011

DIANE FARRENS
1916 VIA DELLE ARTI
HENDERSON, NV 89044

DIANE FINE
380 SOUTH BUENA VISTA AVENUE
GILBERT, AZ 85296

DIANE FORD
3109 LITTLE CRIMSON AVENUE
LAS VEGAS, NV 89081

DIANE GROSS
4539 PLEASANT GARDEN ROAD
GREENSBORO, NC 27406

DIANE LYNCH
3680 LONGLAKE DRIVE
DULUTH, GA 30097

DIANE M DUNNE
2280 -MIDDLETOWN RD
HAMILTON, OH 45011

DIANE MCKEON
1932 SUNRISE DRIVE
VIRGINIA BEACH, VA 23455

DIANE MORANG
2711 WEST WINDMILL LANE
LAS VEGAS, NV 89123

DIANE MORTON
7922 NW 109 LANE
PARKLAND, FL 33076

DIANE PATTISON
3457 MT. BLANCHARD COURT
ABBOTSFORD, BC V2S-6T3 CANADA

DIANE PATTISON
3457 MT BLANCHARD CRT
ABBOTSFORD, BC V2S 6T3 CANADA

DIANE SABO
13102 SHERIDAN DRIVE
HUDSON, FL 34667

DIANE SALISBURY
834 DARBY STREET
COLORADO SPRINGS, CO 80907-3904

DIANE SPICER
7207 38TH ST NORTH
OAKDALE, MN 55128

DIANE STAINS
65 DEER STREET
SOMERSET, MA 02726

DIANE WEISS
25 MARION ROAD
MONTVALE, NJ 07645

DIANE WHEELER
P.O. BOX 4363 169 PEARL STREET
WATERBURY, CT 06704

DIANN SANCES
213 RONALD ROAD
EAST PEORIA, IL 61611

DIANNA CLAYTON
4875 NORTH BACKER AVENUE #160
FRESNO, CA 93726

DIANNA RASING
1012 GROSVENOR AVENUE
WINNEPEG, MB R3M-0N6 CANADA

DIANNE FALVO
409 LINCOLN AVENUE
MAGNOLIA, NJ 08049

DIANNE SNYDER
28 WINDCROFT LANE
LANCASTER, NY 14086

DICK SLANKARD, INC
36 NORTH GUTHRIE
TULSA, OK 74103

DIDI M. OVIATT
640 EAST 800 NORTH
PRICE, UT 84501

DIDI OVIATT
640 EAST 800 NORTH
PRICE, UT 84501

DIEGO GARCIA
4581 WEST JOSHUA LANE
TUCSON, AZ 85741

DIGIA QT USA INC
2350 MISSION COLLEGE BLVD STE 1020
SANTA CLARA, CA 95054

DIGI-KEY CORPORATION
1241581 A/R DEPT PO BOX 250
THIEF RIVER FALLS, MN 56701

DIGITAL ENVOY INC.
DIGITAL ELEMENT
155 TECHNOLOGY PARKWAY STE 800
NORCROSS, GA 30092

DILAN SNOW
11307 SILVER CHARM LANE
SANDY, UT 84092

DILEY BRENDA
819 GRISWOLD STREET
WORTHINGTON, OH 43085

DILLON BLUE
928 WEST SUNBERRY DRIVE
MURRAY, UT 84123

DILLON JONES
344 SOUTH 1990 EAST APT 7H
ST GEORGE, UT 84790

DINA CAPIZZI
409 ARGONNE DRIVE
KENMORE, NY 14217

DINA YOUNG
4916 WEST LINDNER DRIVE
GLENDALE, AZ 85308

DION MCCRAY
2525 NOSTRAND AVENUE APT 5D
BROOKLYN, NY 11210

DIONNE JAQUES
1695 NORTH CEDAR BLVD
CEDAR CITY, UT 84721

DIONNE MAYERS
9204 AMBER OAKS WAY
OWINGS MILLS, MD 21117

DIONNE STOLLER
11254 WEST FLINTLOCK DRIVE
BOISE, ID 83713

DIONYSUS THEATRE
C/O DEBORAH NOWINSKI
5300 NORTH BRAESWOOD 226
HOUSTON, TX 77096

DIPAOLA BROTHERS INC/TONY
PEPPERONI
4164 WEST HENRIETTA ROAD
ROCHESTER, NY 14623

DIRECTOR OF FINANCE OF GUAYNABO
C/O MUNICIPAL LICENSE DIVISION
PO BOX 7885
GUAYNABO, PR 00970 PUERTO RICO

DIRK HILLARD
6514 HOOVER ROAD
DAVENPORT, IA 52806

DISABILITY RIGHTS ADVOCATES
C/O LINDA BALLENTINE
2001 CENTER STREET, 4TH FLOOR
BERKELEY, CA 94704

DISABILITY RIGHTS EDUCATION AND
DEFENSE FUND, INC
3075 ADELINE STREET, SUITE 210
BERKELEY, CA 94703

DISCOVERING DEAF WORLDS INC
PO BOX 10063
ROCHESTER, NY 14610

DISCOVERY HEARING AID CO-OP/HS6558
PO BOX 161368
MOBILE, AL 36616

DIST OF COLUMBIA SIT
OFFICE OF TAX AND REVENUE
PO BOX 96385
WASHINGTON, DC 20090

DIST OF COLUMBIA SUI
UI TAX DEPARTMENT
4058 MINNESOTA AVE NE
WASHINGTON, DC 20019

DISTRICT OF COLUMBIA AREA BLACK
DEAF ADVOCATES, INC
PO BOX 90508
WASHINGTON, DC 20090

DISTRICT OF SAANICH
770 VERNON AVENUE
VICTORIA, BC V8X 2W7 CANADA

DIVISION OF REVENUE
PO BOX 8750
WILMINGTON, DE 19899

DIVONE BETHEA
5 NORTH BELLE GROVE ROAD FL FL #1
CATONSVILLE, MD 21228

DIXIE HEARING & BALANCE
CENTER/HS6381
HEARING & BALANCE DRS. OF RICHARD
LUEKENGA JR JOSHUA LUEKENGA
415 SOUTH MEDICAL DRIVE STE A-202
BOUNTIFUL, UT 84010

DIXIE HEARING AND BALANCE/HS1043
1054 E RIVERSIDE DR STE 201
SAINT GEORGE, UT 84790

DIXIE YORK CORPORATION
1800 OLEVIA ST
JACKSONVILLE, FL 32207

DJ TROPHY DESIGNS
33110 PACIFIC HWY SOUTH STE 1
FEDERAL WAY, WA 98003

DKRK, LLC
DBA COLORADODEAF.COM ATTN
RAYMOND L KILTHAU
10940 S ROAD, PMB #217
PARKER, CO 80134

DLA HEARING INC/HS6378
AUDIBEL HEARING CENTERS
1057 MADISON AVE
MANKATO, MN 56001

DLA PIPER LLP (US)
PO BOX 75190
BALTIMORE, MD 21275

D-LINK SYSTEMS, INC.
17595 MT. HERRMANN STREET
FOUNTAIN VALLEY, CA 92708

DLISA HOPEWELL
201 SOUTH REYNOLDS STREET #L208
ALEXANDRIA, VA 22304

DLO UTAH, LLC
KWIK KOPY PRINTING
4256 WEST 8370 SOUTH
WEST JORDAN, UT 84088

DM VENTURES-LACEY LLC
MJR DEVELOPMENT
6725 116TH AVE NE STE 100
KIRKLAND, WA 98033

DOBBINS HEARING SERVICE PC
CORP/HS6335
EDWARD DOBBINS
5757 W THUNDERBIRD, E156
GLENDALE, AZ 85306

DOCTORS CHOICE HEARING CENTER
LLC/HS6348
ALABAMA HEARING CENTER
7910 S MEMORIAL PARKWAY #A
HUNTSVILLE, AL 35802

DOCTORS HEARING AID CENTER/HS6504
MARC E KRAMER MD
8929 UNIVERSITY CENTER LANE #208
SAN DIEGO, CA 92122

DOLLY DALAL
36 BLUE SPRUCE DRIVE
ROCHESTER, NY 14624

DOLORES HARRINGTON
PO BOX 50951
PROVO, UT 84605

DOLORES PARRISH
5418 POMEROY CIRCLE
LAS VEGAS, NV 89142

DOMINEKK PORTER
3679 WHITE RIDGE DRIVE
ST. GEORGE, UT 84790

DOMINIC CARDENAS
130 WEST RAINBOW RIDGE DRIVE #606
OAK CREEK, WI 53154

DOMINIC CARDENAS
130 W RAINBOW RIDGE DR APT 606
OAK CREEK, WI 53154

DOMINIC SPERANZA
362 STEPHEN LANE
CHARLES TOWN, WV 25414

DOMINION BUILDING MAINTENANCE
#114-4394 WEST SAANICH ROAD
VICTORIA, BC V8Z 0B5 CANADA

DOMINION CARPET CLEANING
15 ST ANNES ROAD
WINNIPEG, MB R2M 2Y1 CANADA

DOMINIQUE WEBB
5800 NORTH 1955 WEST
ST GEORGE, UT 84770

DOMINIQUE WILSON
8839 RAINESVILLE LANE
HOUSTON, TX 77075

DON ARMSTRONG
PROPERTY TAX COMMISSIONER
PO BOX 1298
COLUMBIANA, AL 35051

DON KENT, RIVERSIDE COUNTY
TREASURER
PO BOX 1205
RIVERSIDE, CA 92502

DONA MARIE ROSSI
BOX 11 SITE 1 RR2
GIBBONS, AB T0A-1N0 CANADA

DONA MELUGIN
1629 WEST CLINTON AVENUE
FRESNO, CA 93710

DONALD ALCOTT
11790 WINONA COURT
WESTMINSTER, CO 80031-7861

DONALD ALCOTT
11790 WINONA CT
WESTMINSTER, CO 80031

DONALD BRENNER
12693 SOUTH SOMERSET RIDGE ROAD
DRAPER, UT 84020

DONALD CACCIATORE
6635 WEST 114TH AVENUE
WESTMINSTER, CO 80020

DONALD DATTILIO
1184 NORTH CATHY LANE
MERIDIAN, ID 83642

DONALD GROFF
627 COLUMBIA AVE
LANSDALE, PA 19446

DONALD GROVE
4402 SOUTH 3080 EAST
SALT LAKE CITY, UT 84124

DONALD HADJIC
3810 SOUTH REDWOOD ROAD APT 2221
WEST VALLEY, UT 84119

DONALD HARRIS
4282 DOWD ROAD
CARTHAGE, NC 28327

DONALD JOHNSON
P.O. BOX 90654
AUSTIN, TX 78709

DONALD PRICE
809 SHARON STREET
TECUMSEH, OK 74873

DONALD R SUGGS, JR
11904 WESTMERE DRIVE
HOUSTON, TX 77077

DONALD R WHITE, TAX COLLECTOR
C/O ALAMEDA COUNTY
1221 OAK STREET
OAKLAND, CA 94612

DONALD SUGGS
11904 WESTMERE DRIVE
HOUSTON, TX 77077

DONALD TAYLOR
2148 MERLIN LANE
DEEP RUN, NC 28525

DONALD W. BRENNER
12693 SOUTH SOMERSET RIDGE ROAD
DRAPER, UT 84020

DONALDA KAY AMMONS
AMOR ASSOCIATES
7922 NW 109TH LANE
PARKLAND, FL 33076

DONAYLE HAMMOND
551 THE WEST MALL SUITE 1001
ETOBICOKE, ON M9C-1G7 CANADA

DONDRA REYES
6087 SOUTH MONET COURT
SALT LAKE CITY, UT 84118

DONNA A MELANDER
2781 W WARNER WAY
RIVERTON, UT 84065

DONNA ANDERSON/CINCINNATI MASSAGE
THERAPY GROUP
4771 GLENDALE MILFORD ROAD
CINCINNATI, OH 45242

DONNA BARKALOW
7611 CLOUDSTONE DRIVE
FLORENCE, KY 41042

DONNA COLLINS
989 NORTH 2075 EAST CIRCLE
ST GEORGE, UT 84770

DONNA COSTELLO
436 MAIN ST
STONEHAM, MA 02180

DONNA DAVIS
1913 LITTLE CREEK CROSSING
ACWORTH, GA 30101

DONNA DEAL
11635 WEST MCGRAW DRIVE
NAMPA, ID 83651

DONNA DEASON
7662 EAST CHARISMATIC STREET
NAMPA, ID 83687

DONNA DUBOSE
8917 NORTH 138 EAST AVENUE
OWASSO, OK 74055

DONNA ELLIOT
123 GRANT STREET BOX 23
CRESTON, IL 60113

DONNA ELLIS
22 MORNINGSTAR CT
SICKLERVILLE, NJ 08081

DONNA FISHER
3900 PINEWOOD RD.
MELBOURNE, FL 32934

DONNA GUALBERTI
474 BAYPORT AVE
BAYPORT, NY 11705

DONNA GUALBERTI
474 AVE
BAYPORT, NY 11705

DONNA HAMILTON
1704 MT ZION ROAD
UNION, KY 41091

DONNA HAMILTON
PO BOX 286
UNION, KY 41091

DONNA HARDY
PO BOX 1586
WEST JORDAN, UT 84084

DONNA HARVEY
2330 WATERS FERRY DRIVE
LAWRENCEVILLE, GA 30043

DONNA HUGHES
4035 HOLBROOK LANE
HUNTINGTOWN, MD 20639

DONNA KEMPF
5958 HAYWOOD COURT
GREENWOOD, IN 46142

DONNA LANGWASSER
238 N 50TH STREET
MILWAUKEE, WI 53208

DONNA LASHLEY
525 SILVERBOOK DRIVE
DANVILLE, KY 40422

DONNA LAUINGER
RR#1
MORINVILLE, AB T8R 1P4 CANADA

DONNA LAUINGER
55316 RR 252
STURGEON COUNTY, AB T8R-0P9 CANADA

DONNA LESHNE
3940 LOS MILAGROS, BOX #6
SANTA FE, NM 87507

DONNA LIEBENAUER
4011 WOODBINE AVE
CLEVELAND, OH 44113

DONNA LOPEZ WILDENSTEIN
6378 TURRET DRIVE
COLORADO SPRINGS, CO 80918

DONNA LYONS
3954 SAINT ARMENS CIRCLE
MELBOURNE, FL 32934

DONNA M STANTON
424 SUNNYBROOK LANE
WHEATON, IL 60187

DONNA MACK
15410 NW 125TH ST.
PLATTE CITY, MO 64079

DONNA MAHONEY
918 HUTCHINS AVENUE
ANN ARBOR, MI 48103

DONNA MCQUEEN
1516 WEST TOPANGA COURT
KUNA, ID 83634-1884

DONNA MELANDER
2781 W WARNER WAY
RIVERTON, UT 84065

DONNA MOOS
558 SAWTOOTH AVENUE
BOISE, ID 83709

DONNA NICHOLSON
15910 BENT CREEK ROAD
WELLINGTON, FL 33414

DONNA PANKO
1776 MILTON ROAD
NAPA, CA 94559

DONNA R WAGGONER/HS4152
820 MENDOZA DR
ORLANDO, FL 32825

DONNA ROSE
2540 ST. CATHERINE STREET
VANCOUVER, BC V5T-3Y3 CANADA

DONNA SNYDER
105 CAROLYN LANE
NICHOLASVILLE, KY 40356

DONNA SORENSEN
3206 NE 71ST AVENUE
PORTLAND, OR 97213-5806

DONNA STANTON
424 SUNNYBROOK LANE
WHEATON, IL 60187

DONNA STOUT
106 DAYTONA
SAN ANTONIO, TX 78227

DONNA WHITE
1032 CHAPLET COURT
HENDERSON, NV 89074

DONNA WILDENSTEIN
6378 TURRET
COLORADO SPRINGS, CO 80918

DONNA WINKLER
90 W 500 SO #514
BOUNTIFUL, UT 84010

DONOVAN DOW DAVISSON/HS1106
372 WALDO SE APT 3B
SALEM, OR 97305

DONOVAN S. TENNIMON
1280 BOREAS DRIVE
BATON ROUGE, LA 70816

DONOVAN TENNIMON
1280 BOREAS DRIVE
BATON ROUGE, LA 70816

DONYA KNAPP
1053 N. MAIN STREET
AKRON, OH 44310

DORA ALVA JONES
35741 23RD PLACE SOUTH
FEDERAL WAY, WA 98003

DORA JONES
35741 23RD PLACE 50
FEDERAL WAY, WA 98003

DOREEN BARNHART
4299 SPRING ST #47
LA MESA, CA 91941

DOREEN CAPOFARI
80 MCDIVITT AVENUE
STATEN ISLAND, NY 10314

DOREEN KELLEY
115 BEECH ROAD
WALLINSFORD, PA 19086

DOREEN L BARNHART
4299 SPRING ST #47
LA MESA, CA 91941

DOREEN M KELLEY
115 BEECH ROAD
WALLINGFORD, PA 19086

DOREEN ZIEGLER
3130 SHADY LILY LAND
LAND O LAKES, FL 34638

DORENE SWICK
59 POWERS LANE
ROCHESTER, NY 14624

DORI GRIFFITHS
2411 ADAM CLAYTON POWELL, 2N
NEW YORK, NY 10030

DORIELLE SANTIAGO
DR PEREZ FREITES BL 17
TOA BAJA, PR 00949

DORIS DUNNAM
P.O. BOX 367
BIG SPRINGS, TX 79720

DORIS JOHNS
312 BRIDGE STEET
HUMBOLDT, KS 66748

DORIS KINCHELOE
1927 WEST SUNSTAR DRIVE
ST GEORGE, UT 84790-4713

DORIS S TAGLIALATELA
2643 SHRIDER ROAD
COLORADO SPRINGS, CO 80920

DORIS SANTIAGO-DONES
BO CERRO GORDO APT 358
VILLALBA, PR 00766

DORIS TAGLIALATELA
2643 SHRIDER ROAD
COLARADO SPRINGS, CO 80920

DOROTHY DAVIS MOORE/HS3040
AREA HEARING LOSS SUPPORT & GROUP
1451 WATSON AVENUE
MONTGOMERY, AL 36106

DOROTHY HEARN
7937 SE SALMON STREET
PORTLAND, OR 97215

DOROTHY J FRY/HS1160
117 W FAIRVIEW AVE
SOUTH PLAINFIELD, NJ 07080

DOROTHY MULVAHILL
721 WEST WASHINGTON STREET
HOWELL, MI 48843

DOROTHY P MULVAHILL
721 W WASHINGTON STREET
HOWELL, MI 48843

DOROTHY THOMAS
425 KING RICHARD DRIVE
VIRGINIA BEACH, VA 23452

DORTHY KERR
126 QUAIL RIDGE ROAD
WINCHESTER, KY 40391

DOUG BELDEN, TAX COLLECTOR
2506 N. FALKENBURG ROAD
TAMPA, FL 33619

DOUG BELDEN, TAX COLLECTOR
PO BOX 30012
TAMPA, FL 33630

DOUGLAS & DENICE DUNKER/HS1165
DUNKER ENTERPRISES/PRECISION
HEARING
415 E TABERNACLE
SAINT GEORGE, UT 84770

DOUGLAS BAKER
3300 SOUTH TAMARAC DRIVE APT D-105
DENVER, CO 80231

DOUGLAS BRYNER/ PROFORMA WEST
PO BOX 51925
LOS ANGELES, CA 90051

DOUGLAS CLEMENS
10518 BOYLSTON DRIVE
ST. ANN, MO 63074

DOUGLAS COLLEGE
ATTN DIANE POULIN
PO BOX 2503
NEW WESTMINSTER, BC V3L 5B2  CANADA

DOUGLAS COUNTY TREASURER
1819 FARNAM ST H-02
OMAHA, NE 68183

DOUGLAS DREES
453 PEARL STREET APT 3
ROCHESTER, NY 14607

DOUGLAS DUNN
PO BOX 300721
ESCONDIDO, CA 92030

DOUGLAS HALL
PO BOX 562
LITTLEFIELD, AZ 86432

DOUGLAS HART
1665 BIG OAK DRIVE
WEST VALLEY CITY, UT 84119

DOUGLAS HORNE
48 WEST CLAY PARK DRIVE
MURRAY, UT 84107

DOUGLAS KERR
5825 WEST 11200 NORTH
HIGHLAND, UT 84003

DOUGLAS KING
6666 CHETWOOD #170
HOUSTON, TX 77081

DOUGLAS KNEE
1725 ROCKHURST AVE
DAYTON, OH 45420

DOUGLAS KNEE
1725 ROCKHURST AVE
KETTERING, OH 45420

DOUGLAS LAMBERT
22935 122ND STREET
GLENWOOD, MN 56334

DOUGLAS N DUNN
PO BOX 300721
ESCONDIDO, CA 92030

DOUGLAS R. BAKER
3300 S TAMARAC DR APT D-105
DENVER, CO 80231

DOUGLAS R. KERR
5825 WEST 11200 NORTH
AMERICAN FORK, UT 84003

DOUGLAS SALMOND
9885 DEEP CREEK DRIVE
CEDAR HILLS, UT 84062

DOUGLAS T CLEMENS
10518 BOYLSTON DRIVE
SAINT ANN, MO 63074

DOVER BORO LST
YORK ADAMS TAX BUREAU
1405 N DUKE ST PO BOX 15627
YORK, PA 17405-0156

DOVER TWP
1405 N DUKE ST PO BOX 15627
YORK, PA 17405-0156

DOVER TWP LST
YORK ADAMS TAX BUREAU
1405 N DUKE ST PO BOX 15627
YORK, PA 17405-0156

DOWNEY BRAND ATTORNEYS LLP
621 CAPITOL MALL
18TH FLOOR
SACRAMENTO, CA 95814

DOWNTOWN PARKING-MANAGEMENT
DISTRICT
PO BOX 12332
PENSACOLA, FL 32591

DOXTEK DOCUMENT TECHNOLOGIES
CORPORATION
PO BOX 355
OREM, UT 84059

DOYLESTOWN BORO
KEYSTONE COLLECTIONS GROUP
546 WENDEL RD
IRWIN, PA 15642-4582

DOYLESTOWN BORO LST
KEYSTONE COLLECTIONS GROUP
546 WENDEL RD
IRWIN, PA 15642-4582

DOYLESTOWN TWP
KEYSTONE COLLECTIONS GROUP
546 WENDEL RD
IRWIN, PA 15642-4582

DOYLESTOWN TWP LST
KEYSTONE COLLECTIONS GROUP
546 WENDEL RD
IRWIN, PA 15642-4582

DR SUZANNE YODER, AUDIOLOGIST,
LLC/HS1481
1167 BRINTON AVE EXT
BRADDOCK, PA 15104

DR. GOYNE & ASSOCIATES, LLC/HS7165
ABERDEEN AUDIOLOGY
230 SUGARTOWN RD STE 10
WAYNE, PA 19087

DRAA AMICO
109 ROCKY RIDGE RD
IRMO, SC 29063

DREW SACHS
401 HICKS STREET #B3D
BROOKLYN, NY 11201

DREW THACHER
1301 WEST INDIAN HILLS DRIVE 12
ST. GEORGE, UT 84770

DRU DIFRANCESCO
5747 RIVER PARK DRIVE
MURRAY, UT 84123

DS WATERS OF AMERICA INC/STANDARD
COFFEE SERVICE COMPANY
CRYSTAL SPRINGS
PO BOX 660579
DALLAS, TX 75266

DS WATERS OF AMERICA, INC
STANDARD COFFEE SERVICE COMPANY
PO BOX 660579
DALLAS, TX 75266

DS WATERS OF AMERICA/RELYANT
PO BOX 952748
SAINT LOUIS, MO 63195

DSGSG-PINK GRANDMAMAS CORP
2247 WAYSIDE DRIVE NE
ATLANTA, GA 30319

DSGSG--PINK GRANDMAMAS/HS4186
CHERYL SCALES
2247 WAYSIDE DRIVE NE
ATLANTA, GA 30319

DTE ENERGY
PO BOX 740786
CINCINNATI, OH 45274

DTE ENERGY
ONE ENERGY PLAZA
DETROIT, MI 48226

DUANE KINNER
3676 ZADOK LANE
WEST JORDAN, UT 84088

DUBLIN VILLAGE
5200 EMERALD PARKWAY
DUBLIN, OH 43017

DUKE ENERGY PROGRESS
10101 CLADUE FREEMAN DR
N-230
CHARLOTTE, NC 28262

DUKE ENERGY PROGRESS
PO BOX 1003
CHARLOTTE, NC 28201

DUKE REALTY LIMITED PARTNERSHIP
75 REMITTANCE DRIVE, STE 3205
CHICAGO, IL 60675

DUKE SAM FONG
2334 EAST 550 NORTH
ST GEORGE, UT 84790

DUKE SECURED FINANCING 2006, LLC
75 REMITTANCE DR, STE 1241
CHICAGO, IL 60675

DUNCAN HEARING HEALTHCARE
INC/HS6247
NANCY DUNCAN
1822 NORTH MAIN ST, STE 201
FALL RIVER, MA 02720

DUNCAN HILTON
1262 WOOD AVENUE
SALT LAKE CITY, UT 84105

DUNDAS DATA VISUALIZATION INC.
250 FERRAND DRIVE STE 500
TORONTO, ON M3C 3G8 CANADA

DUNDEE REALTY MANAGEMENT (B.C.)
CORP
SUITE 1290-13401 108TH AVE
SURREY, BC V3T 5T3 CANADA

DUNDEE REALTY MANAGEMENT (B.C.)
CORP
13401-108TH AVENUE
SUITE 1620
SURREY, BC V3T 5T3 CANADA

DUSIT AONGART
2470 OLD FORGE LN. UNIT 59
LAS VEGAS, NV 89121

DUSTIN BASSETT
2845 WEST WILLOW WAY
LEHI, UT 84043

DUSTIN BURNETT
4181 NORTH GRANIT REEF ROAD APT
2014
SCOTTSDALE, AZ 85251

DUSTIN CUTRER
8575 GLENFIELD DRIVE
BATON ROUGE, LA 70809

DUSTIN DEWITT
4520 SOUTH 200 EAST #4
MURRAY, UT 84107

DUSTIN JACKSON
1272 WEST 360 NORTH APT A
ST. GEORGE, UT 84770

DUSTIN KUNZ
1601 WEST FOX PARK DRIVE ATP 8L
WEST JORDAN, UT 84088

DUSTIN MARTIN
PO BOX 1562
HASKELL, OK 74436

DUSTIN MCLAWS
3848 NORTH 3RD AVENUE #2043
PHOENIX, AZ 85013

DUSTIN NORROD
7188 KENSINGTON DRIVE APT F
INDIANAPOLIS, IN 46226

DUSTIN P CUTRER
8575 GLENFIELD DR
BATON ROUGE, LA 70809

DUSTIN REYNA
3357 MURANO LANE #202
BOISE, ID 83705

DWIGHT DAVIN
180 LYMAN CIRCLE
SACRAMENTO, CA 95835

DYLAN COLE
361 EAST CENTRAL ROAD
EMMETT, ID 83617

DYNA RIN
355 WEST 100 SOUTH #7
ST. GEORGE, UT 84770

DYNAMIC COMMUNICATIONS, INC
ASL INTERPRETING SERVICES
6517 HUNTER ROAD
HAMEL, MN 55340

E HORACIO PADILLA
2421 MOUNTAIN AVENUE
POMONA, CA 91767

EAGLE RUN PROPERTIES, INC.
15740 WEST CENTER ROAD
OMAHA, NE 68130

EAN SERVICES LLC
PO BOX 402383
ATLANTA, GA 30384

EAR GEAR LLC--DO IT YOURSELF
HEARING AIDS/HS7158
ROBERT L MILLETT
1455 S 600 W
PAYSON, UT 84651

EAR NOSE & THROAT GROUP INC/HS1604
5625 POPLAR AVE
MEMPHIS, TN 38119

EAR, NOSE & THROAT ASSOCIATES
PC/HS1289
THE HEARING CENTER
1306 APPLE GLEN BLVD
FORT WAYNE, IN 46804

EAR, NOSE & THROAT SURGICAL
ASSOCIATES SC/HS7200
1520 N MEADE STREET
APPLETON, WI 54911

EARCARE HEARING AID CENTER
NEWBURGH/HS1876
1662 RT 300 STE 110
NEWBURGH, NY 12550

EAR-CARE HEARING AID CENTER/HS6062
RICHARD GILES
8317 E MILL PLAIN BLVD
VANCOUVER, WA 98664

EARL WEEKS
C/O MERRILL LYNCH CORPORATE
ACTIONS
4804 DEER LAKE DR. E.
JACKSONVILLE, FL 32246

EARLETTE DAVIS
P.O. BOX 11807
JACKSONVILLE, FL 32239

EARNEST JOHNSON
8390 NE 106TH STREET
BRONSON, FL 32621-3307

EARNEST JOHNSON
8390 NE 106 STREET
BRONSON, FL 32621

EARNESTINE LOWE
103 KNIGHTS BRIDGE
WARNER ROBINS, GA 31093

EAR-RITE INC/HS6375
3983 LAVISTA ROAD STE 125
TUCKER, GA 30084

EARS HEARING HEALTHCARE INC./HS1120
81-833 DR CARREON BLVD STE 1
INDIO, CA 92201

EAST BROWN COW HOLDINGS, LLC
DBA BERMAN, LLC
100 COMMERCIAL STREET STE 306
PORTLAND, ME 04101

EAST PETERSBURG BORO
LCTCB/MATCB
1845 WILLIAM PENN WAY STE 1
LANCASTER, PA 17601-6713

EAST PETERSBURG BORO LST
BOROUGH OF EAST PETERSBURG
6040 MAIN ST PO BOX 176
EAST PETERSBURG, PA 17520

EAST SEAL SOCIETY OF VISION &
FLAGLER CNTIES INC/HS3074-3077
1219 DUNN AVE
DAYTONA BEACH, FL 32114

EAST TEXAS CENTER FOR INDEPENDENT
LIVING CORP/HS1170
4713 TROUP HIGHWAY
TYLER, TX 75703

EAST TEXAS COUNCIL OF GOVERNMENTS
3800 STONE ROAD
KILGORE, TX 75662

EASTFIELD ASSOC LLC
3 GARRET MOUNTAIN PLAZA
WOODLAND PARK, NJ 07424

EASTLAKE CITY
TAX DEPARTMENT
PO BOX 72485
CLEVELAND, OH 44192-0485

EASTON HENRIE
4987 SOUTH VIEWMONT CIRCLE
SALT LAKE CITY, UT 84117

EATON ELECTRICAL INC
DIV-4500
PO BOX 93531
CHICAGO, IL 60673

EBONY WATSON
181 EAST 161 STREET APT# 1-A
BRONX, NY 10451

EBONY WATSON
181 EAST 161ST STREET #1-A
BRONX, NY 10451

EBUSINESSCABLES, INC
PMB 234 3405 HIGHWAY 153
GREENVILLE, SC 29611

ECATERINA DAVID
950 SEVEN HILLS DRIVE APT#524
HENDERSON, NV 89052

ECHO PIRNIE
2673 NORTH CAMDEN AVENUE
BOISE, ID 83704

ECHO ZARD
730 218TH ST SW
BOTHELL, WA 98021

ECHO-NOVELL HEARING AID
SERVICES/HS6209
420 GRANVILLE STREET
NEWARK, OH 43055

ECKEL INDUSTRIES INC
155 FAWCETT STREET
CAMBRIDGE, MA 02138

ECONOMY HEARING AID CENTER,
INC/HS6180
700 W 15TH STREET SUITE 1
EDMOND, OK 73013

EDDIE SCHMECKENBECHER
6 SOUTH SWEET BAY COURT
LITTLE ROCK, AR 72211

EDGAR H SHROYER
1407 FAIRMONT ST
GREENSBORO, NC 27403

EDGAR HERRERA
68 CELIA ROAD
BRAINTREE, MA 02184

EDGAR MERINO
13057 SOUTH 1830 WEST
RIVERTON, UT 84065

EDGAR SHROYER
1407 FARIMONT STREET
GREENSBORO, NC 27403

EDIN JAHIC
8533 WEST FAIRVIEW AVENUE 104
BOISE, ID 83704

EDISON STANFORD LLC/HS1281
EPHRAIM PAUL LLOYD
1817 S MAIN #7
SALT LAKE CITY, UT 84115

EDITH SHELEY
1919 SOUTH ARABIAN WAY
WASHINGTON, UT 84780

EDMONDS SCHOOL DISTRICT
C/O LORI SEAGO
7600 212TH ST. SW
EDMONDS, WA 98026

EDUARD SANTIAGO MACHADO
287 WEST 1360 NORTH
AMERICAN FORK, UT 84003

EDUARDO G RUIZ
9315 GRAND CEDAR
HELOTES, TX 78023

EDUARDO RUIZ
9315 GRAND CEDAR
HELOTES, TX 78023

EDWARD BEHOUNEK
4620 CASON COVE DRIVE #705
ORLANDO, FL 32811-7482

EDWARD BRINEGAR
1235 CORDOVA ROAD
WILLIAMSTOWN, KY 41097

EDWARD HOWELL
13697 CHESTERVILLE RD.
MOORES HILL, IN 47032

EDWARD J BEHOUNEK II
4620 CASON COVE DR #705
ORLANDO, FL 32811

EDWARD KELLY
3141 EAST 3RD STREET
LONG BEACH, CA 90814

EDWARD LI
11139 SOUTH BROADWICK ROAD
SOUTH JORDAN, UT 84095

EDWARD MARKSBURY
2417 ZICHERT ROAD NW
ALBERQUERQUE, NM 87104

EDWARD NIEUWLAND
4052 WEST 3980 SOUTH
WEST VALLEY CITY, UT 84120-4052

EDWARD PADDEN
477 EAST BRANDT COURT #20
MURRAY, UT 84107

EDWARD SMITH
1425 HODSON AVE
BREA, CA 92821

EDWARD URIBE
2879 ARDOCH AVENUE
HENDERSON, NV 89044-1544

EDWARD WILLIAMS
4909 WOODLAND AVENUE
DREXEL HILL, PA 19026

EDWARD WING
7619 OVERHOLT ROAD
PORTAGERVILLE, NY 14536

EDWIN DIAZ
URB. EXT. VILLA RICA D-1 CALLE 5
BAYAMON, PR 00959

EDWIN FERNANDEZ
10469 MOSS ROSE WAY
ORLANDO, FL 32832

EDWIN HAWKINS
117 BEECHTREE DRIVE
BLACK MOUNTAIN, NC 28711

EDWIN MYERS
PO 473
PORT ARANSAS, TX 78373

EDWIN PINNER HAWKINS III
117 BEECHTREE DRIVE
BLACK MOUNTAIN, NC 28711

EDWINA JONES
463 SOUTH 3430 EAST
NEW HARMONY, UT 84757

EFFECTIVE INTERPRETING, INC
CAROL PATRIE
533 SALTWORKS CT
ANNAPOLIS, MD 21401

EILEEN ESPINOZA
6105 48TH STREET NE
MARYSVILLE, WA 98270

EILEEN FRANCIS PETERSEN
4122 BEDFORD DRIVE
SAN DIEGO, CA 92116

EILEEN HAYES
10 NORTONS RACE
HONEOYE FALLS, NY 14472

EILEEN R ESPINOZA
6105 48TH STREET NE
MARYSVILLE, WA 98270

EILEEN ROBERSON
2500 PROSPECT GREEN
BOWIE, MD 20721

EILEEN THERESE MCCAFFREY
19708 INSPIRATION DRIVE
PIONEER, CA 95666

EINSTEIN NOAH RESTAURANTS GROUP
INC
EINSTEIN BROS BAGELS
NW 6042 PO BOX 1450
MINNEAPOLIS, MN 55485

EIREANN HALM
1000 KING RICHARD AVENUE
LAS VEGAS, NV 89119

EL CAMINO CHARTER LINES INC
PO BOX 828
SOUTH SAN FRANCISCO, CA 94083

EL DORADO AUDIOLOGY/HS1011
6206 E PIMA #4
TUCSON, AZ 85712

EL DORADO OFFICE 1, LP
CAPITAL ONE BANK
PO BOX 1942
HICKSVILLE, NY 11802

EL PASO COUNTY TREASURER
PO BOX 2018
COLORADO SPRINGS, CO 80901

ELAINA HAMILTON
5950 ENSIGN AVENUE
BOISE, ID 83714

ELAINE CASEY
1021 SCANDIA AVENUE APT 99
VENTURA, CA 93004

ELAINE CORPUZ
1250 AMERICAN PACIFIC DRIVE #1421
HENDERSON, NV 89074

ELAINE CORRIS
72 ARBORGLEN DRIVE
GEORGETOWN, ON L7G-6L3 CANADA

ELAINE COTTON
1468 GRANT WAY
EDMONTON, AB T5T 6L3 CANADA

ELAINE COTTON GROGAN
1468 GRANT WAY
EDMONTON, AB T5T 6L3 CANADA

ELAINE GANNON
15914 INDEX STREET
GRANADA HILLS, CA 91344

ELAINE GROGAN
1468 GRANT WAY
EDMONTON, AB T5T-6L3 CANADA

ELAINE J. CORPUZ
1250 AMERICAN PACIFIC DR # 1421
HENDERSON, NV 89074

ELAINE MONTGOMERY
228 MARTIN LUTHER KINGJR DRIVE
GREENSBORO, NC 27406

ELAINE ROBIN
205 EAST 95TH #26
NEW YORK, NY 10128

ELAINE STANTON
5972 BALSAM PINE DRIVE
LAS VEGAS, NV 89142

ELAINE WEATHERS
3421 CHESTNUT DRIVE
HAZEL CREST, IL 60429

ELANI KRELLER
6896 WEST POPLAR STREET
BOISE, ID 83704

ELDA LONGSTREET
71 PADDLEWHEEL DRIVE
GALENA, MO 65656

ELDORA A MORRIS
3029 CALLE PRINCESSA JUANA
SANTA FE, NM 87507

ELDORA MORRIS
3029 CALLE PRINCESSA JUANA
SANTA FE, NM 87507

ELEANOR GLORIA/HS1465
18005 N 147TH DR
SURPRISE, AZ 85374

ELEANOR MCLAUGHLIN
18819-65 AVENUE
CLOVERDALE, BC V3S 8V1 CANADA

ELEANOR MCLAUGHLIN
18819-65 AVENUE
SURREY, BC V3S-8V1 CANADA

ELECTRA FLINK
3371 GUIDO STREET
OAKLAND, CA 94602

ELENA LEHMAN
1476 WEST SAND COVE TR.
DAMMERON VALLEY, UT 84783

ELENA MACOVEI
1896 WEST BELMONT STREET
BOISE, ID 83706

ELEORA NELSON
1122 GREASEWOOD DRIVE
RIVERTON, UT 84065

ELIAS LOPEZ
5003 WEST MOON FLOWER CIRCLE
KEARNS, UT 84118

ELIEZER SIERRA ORTIZ
4688 PEMBROOK PLACE
ORLANDO, FL 32811

ELIEZER SIERRA ORTIZ
4724 CAPRI PLACE
ORLANDO, FL 32811

ELIJAH GRIFFEN
11668 83RD AVENUE
SEMINOLE, FL 33772

ELISA GINTER
PO BOX 1058
KENO, OR 97627

ELISABETH A TREGER
2317 N OAKLEY NO.2

ELISABETH GILL
5524 SOUTH JOHNSON STREET
NEW ORLEANS, LA 70125

ELISABETH KORMOD
12535 EMERALD COURT
PINEVILLE, NC 28134

ELISABETH L. KORMOD
12535 EMERALD COURT
PINEVILLE, NC 28134

ELISABETH RATHBURN
8630 CARLTON CT
MENTOR, OH 44060

ELISABETH SIEMENS
2258 WEST 12090 SOUTH
RIVERTON, UT 84065

ELISABETH TREGER
2317 NORTH OAKLEY #2
CHICAGO, IL 60647

ELISE ANDERSEN
6325 SOUTH MARGRAY DRIVE
SALT LAKE CITY, UT 84129

ELISE THOMPSON
511 NORTH MARIPOSA STREET
BURBANK, CA 91506

ELISHEVA CARLSON
3666 139TH LANE NW
ANDOVER, MN 55304

ELITE CONSULTANTS INC/HS6636
2329 HILLTOP DRIVE
REDDING, CA 96002

ELIZA ALLISON
21454 FRANKLIN CIRCLE
PLAINFIELD, IL 60544

ELIZA ALVAREZ
28795 OLD HIGHWAY 30
CALDWELL, ID 83607

ELIZA CLEMENT
403 SOUTH VIRGINIA
AMARILLO, TX 79106

ELIZABETH A BAUEREIS
4220 VERNE AVE
CINCINNATI, OH 45209

ELIZABETH A DALY
6827 W BOTTLEBRUSH LN
WEST JORDAN, UT 84081

ELIZABETH A. JANOVSKY
502 CHULA VISTA AVENUE
WEST JORDAN, UT 84081

ELIZABETH ADLER
200 DUNSTABLE ROAD
CHELMSFORD, MA 01863

ELIZABETH ADMIRE
803 SW BISHOP DRIVE
BLUE SPRINGS, MO 64015

ELIZABETH ALLEN
1509 NORTH SHORE RD
NORFOLK, VA 23505

ELIZABETH AMORT
1018 BROCKENBRAUGH COURT
METAIRIE, LA 70005

ELIZABETH ANDREWS
1048 WESTFIELD DR.
JACKSON, MI 49203

ELIZABETH ANN MOORE
15104 COPPING DR
BATON ROUGE, LA 70810

ELIZABETH ANN SATTERWHITE
12202 DUMAS
HOUSTON, TX 77034

ELIZABETH BAUEREIS
4220 VERNE AVENUE
CINCINNATI, OH 45209

ELIZABETH BEDINGHAUS
4317 OLENTANGY RIVER ROAD
COLUMBUS, OH 43214

ELIZABETH BELK
1425 STONE ARCH DRIVE
FUQUAY-VARINA, NC 27526

ELIZABETH BENBOW
2221 ALPINE DRIVE
COLORADO SPRINGS, CO 80909

ELIZABETH BLATTER
297 OAK RIDGE COURT
WASHINGTON, UT 84780

ELIZABETH BONDERSON
1232 COUNTY ROAD J
RIVER FALLS, WI 54022

ELIZABETH BONNET
1690 NEPTUNE ROAD
KISSIMMEE, FL 34744

ELIZABETH BORTOLOTTI
812 CANTERBURY LANE
ISLAND LAKE, IL 60042

ELIZABETH BOWE
5101 PORTAGE ROAD
WAYNE, OH 43466

ELIZABETH BRUFFEY
6546 93RD STREET
LUBBOCK, TX 79424

ELIZABETH CABALLERO
189 WEST PLUMTREE LANE #5J
MIDVALE, UT 84047

ELIZABETH CARTER
1487 WOODVIEW AVENUE EAST
EAGAN, MN 55122

ELIZABETH CASTRO
1730 VENTURA WAY
SUISUN CITY, CA 94585

ELIZABETH CERAR
1208 SOUTH DAVIS BOULEVARD
BOUNTIFUL, UT 84010

ELIZABETH CHITTENDEN
5362 NORTH NEVADA AVENUE #130
COLORADO SPRINGS, CO 80918

ELIZABETH CLARNO
9356 UTE POINTE DRIVE
CLARKSTON, MI 48346

ELIZABETH COX
8617 W GREENBRIAN DRIVE
PEORIA, AZ 85382

ELIZABETH D JONES
1430 W CASINO RD #343
EVERETT, WA 98204

ELIZABETH DALY
6827 WEST BOTTLEBRUSH LANE
WEST JORDAN, UT 84081

ELIZABETH DAMATO
1390 NEW LONDON AVENUE
CRANSTON, RI 02920

ELIZABETH DAVIDSON
760 BOISE STREET
MONTPELIER, ID 83254

ELIZABETH DESIREE BRADSHAW
6398 S OLES LANE
SALT LAKE CITY, UT 84121

ELIZABETH DIGRAZIA
1503 EAST 12TH STREET
TUCSON, AZ 85719

ELIZABETH DONOVAN
3822 SE NEHALEM STREET
PORTLAND, OR 97202

ELIZABETH DONOVAN EMERSON
3822 SE NEHALEM STREET
PORTLAND, OR 97202

ELIZABETH DOWELL
311 OAK STREET APT 728
OAKLAND, CA 94607

ELIZABETH ESPINOZA
9206 VILLAGE BROWN
SAN ANTONIO, TX 78250

ELIZABETH FAVELA
6087 W. ECHO CROSSING
TUCSON, AZ 85735

ELIZABETH GARZA
4201 MONTEREY OAKS #1011
AUSTIN, TX 78749

ELIZABETH GOWER
610 EAST BELL ROAD 2-273
PHOENIX, AZ 85022

ELIZABETH GRANT
205 34TH STREET #508
VIRGINIA BEACH, VA 23451

ELIZABETH GREENE
379 NORTH MENTOR #7
PASADENA, CA 91106

ELIZABETH GREENWOOD
P.O. BOX 5693
PORTLAND, OR 97228

ELIZABETH GROOMS
406 NORTH STREET
UTICA, OH 43080

ELIZABETH HANKS-OVANDO
30 GLEN VALLEY DRIVE
PENFIELD, NY 14526

ELIZABETH HEATON
1416 WEST 2250 SOUTH
WEST VALLEY CITY, UT 84119

ELIZABETH HEITHAUS
8525 CAMARGO RD
CINCINNATI, OH 45243

ELIZABETH HEITHAUS
8525 CAMARGO
CINCINNATI, OH 45243

ELIZABETH HOLT
150 SOUTH 900 EAST
JEROME, ID 83338

ELIZABETH HORTIE
C/O EASTERN DEAF TIMBERFEST
SOFTBALL
6301 GRENFELL CT
BOWIE, MD 20720

ELIZABETH HOSFORD
1903 SOUTH PACIFIC STREET
BOISE, ID 83705

ELIZABETH HOSTETTER
216 WEST FORD VALLEY ROAD
KNOXVILLE, TN 37920

ELIZABETH HUPP
704 SHASTA STREET
ROSEVILLE, CA 95678

ELIZABETH IANNONE
112 BEL CANTO COURT
PALM DESERT, CA 92211

ELIZABETH JANOVSKY
502 CHULA VISTA AVENUE
LADY LAKE, FL 32159

ELIZABETH JEAN-BAPTISTE
530 PROBASCO ST
CINCINNATI, OH 45220

ELIZABETH JONES
1430 WEST CASINO ROAD #343
EVERETT, WA 98204

ELIZABETH KEMBLOWSKI
1278 BROADWAY
HAVERHILL, MA 01832

ELIZABETH KESSLER
11250 FLORENCE STREET #1B
HENDERSON, CO 80640

ELIZABETH KLINGLER
2507 OBSIDIAN FOREST VIEW
COLORADO SPRINGS, CO 80951

ELIZABETH KNIGHT
1735 WEST 540 NORTH #2106
ST GEORGE, UT 84770

ELIZABETH LAFLAMME-BAKER
160 STATE AVE PO BOX 222
ROGERS, CT 06263

ELIZABETH LEIRAN
3822 WEST SALINAS DRIVE
RIVERTON, UT 84065

ELIZABETH M DAMATO
1390 NEW LONDON AVE
CRANSTON, RI 02920

ELIZABETH MAGENNIS
336 SAND CASTLE DRIVE
HOLLAND, MI 49424

ELIZABETH MCCLOUNIE
12385 CONSORT CRES
BURLINGTON, ON L7M-1J7 CANADA

ELIZABETH MOORE
15104 COPPING DR
BATON ROUGE, LA 70810

ELIZABETH MORGAN
9550 W MARTINGALE DR
BOISE, ID 83709

ELIZABETH MOSS
2907 WEST LINDEN AVENUE #A
NASHVILLE, TN 37212

ELIZABETH NICKEL
3307 32 AVENUE
EDMONTON, AB T6T-1X6 CANADA

ELIZABETH PALLADINO
57 WEST AVENUE
MALVERNE, NY 11565

ELIZABETH PERRY
2308 EAST ALDERHILL DRIVE
EAGLE, ID 83616

ELIZABETH PIRRO
213 WHITEHALL WAY
CARY, NC 27511

ELIZABETH PRISTOW
2617 ROSE HILL STREET
BOISE, ID 83705

ELIZABETH PUGH
535 NORTH 300 WEST
CENTERVILLE, UT 84014

ELIZABETH RAZO
1350 GOLDEN GATE AVENUE #14
SAN FRANCISCO, CA 94115

ELIZABETH RAZO
1350 GOLDEN GATE AVE APT 14
SAN FRANCISCO, CA 94115

ELIZABETH REARDON
118 SHEPARD STREET
ROCHESTER, NY 14620

ELIZABETH RIVAS
1519 SOUTH POWERLINE ROAD
NAMPA, ID 83686

ELIZABETH ROBERTS
4035 SOUTH 3420 WEST
WEST VALLEY CITY, UT 84119

ELIZABETH ROBERTSON
152 COTTONWOOD DRIVE
FRANKLIN, TN 37069

ELIZABETH ROSS
831 FREDERICKA DRIVE
BETHEL PARK, PA 15102

ELIZABETH RYAN
660 NORTH 80 WEST #4
LOGAN, UT 84321

ELIZABETH SCHEPPLER
2419 MIGUEL LANE
ARLINGTON, TX 76016

ELIZABETH SCOLARO
12362 OJO CALIENTE STREET
VICTORVILLE, CA 92392

ELIZABETH SERES
5750 STRATHDON WAY
WATERFORD, MI 48327

ELIZABETH SPITZER
14711 FRISCO RANCH DRIVE
LITTLE ELM, TX 75068

ELIZABETH STAEHLE
75 WEST STREET APT 5N
NEW YORK CITY, NY 10006

ELIZABETH STERIE
10165 HIGHGATE CIRCLE
KNOXVILLE, TN 37931

ELIZABETH STITELY
616 FLORENCE AVENUE
EVANSTON, IL 60202

ELIZABETH STUARD
620 EAST GROVE STREET
POMONA, CA 91767

ELIZABETH THULI
2468 N 88TH ST
WAUWATOSA, WI 53226

ELIZABETH TUCKER
764 EMERSON AVENUE
PONTIAC, MI 48340

ELIZABETH VEGA
6717 WILKINSON AVENUE #219
NORTH HOLLYWOOD, CA 91606

ELIZABETH WAGNER
22787 NORTH TWINLOW ROAD
RATHDRUM, ID 83858

ELIZABETH WALTERS
3602 GLACIER CT N
PLEASANTON, CA 94588

ELIZABETH WARREN BELK
1425 E STONE ARCH DRIVE
FUQUAY VARINA, NC 27526

ELIZABETH WEAVER
5516 WEST TARGEE STREET
BOISE, ID 83705

ELIZABETH WEBER
33 ASHCROFT STREET
JAMAICA PLAIN, MA 02130

ELIZABETH WERNER
1609 MAJOR STREET
SALT LAKE CITY, UT 84115

ELIZABETH WHITE
1218 ALPINE POND
SAN ANTONIO, TX 78260

ELIZABETH WILLIAMS
510 THORNCLIFF ROAD
TONAWANDA, NY 14223

ELIZABETHTOWN HEARING AID CENTER
INC/HS6176
950 N MULBERRY STREET #180
ELIZABETHTOWN, KY 42701

ELIZONDO-ABREGO SHEILA
PO BOX 60701
CORPUS CHRISTI, TX 78466

ELKHART
WITHHOLDING TAX SECTION
7811 MILHOUSE RD STE P
INDIANAPOLIS, IN 46241

ELLA ANDERSON
2609 SOUTH 4TH STREET
AUSTIN, TX 78704

ELLA APPLEBY
1200 CAMELOT DRIVE
BOISE, ID 83704

ELLEN COOPER
1989 RIM VIEW DRIVE
SANTA CLARA, UT 84765

ELLEN CRABAUGH
410 MISSION TRAIL DRIVE
WIMBERLEY, TX 78767

ELLEN EBURNE
2101 BOWRON STREET
KELOWNA, BC V1V-2L6 CANADA

ELLEN MAHONEY
3048 SOUTH 8950 WEST
MAGNA, UT 84044

ELLEN MCKITRICK
4902 TAMARON DRIVE
GREENSBORO, NC 27410

ELLEN N HANNA
1156 ELGIN AVE
SALT LAKE CITY, UT 84106

ELLEN P MCKITRICK
4902 TAMARON DR
GREENSBORO, NC 27410

ELLIE OHANIAN
135 CRAB APPLE AVE
CRESTVIEW, FL 32536

ELLIE OHANIAN
69 8TH STREET
SHALIMAR, FL 32579

ELLIN SHERMAN
22421 SHERMAN WAY #12
WEST HILLS, CA 91307

ELLIOTT CANADA
2795 EAST MORGAN DRIVE
SALT LAKE CITY, UT 84124

ELMA HADZIC
11730 WEST IRVING STREET
BOISE, ID 83713

ELMWOOD LSD
DEPARTMENT OF TAXATION
PO BOX 182388
COLUMBUS, OH 43218-2388

ELSA SVENSSON
PO BOX 1061
MCKENNA, WA 98558

ELSEWHERE, INC.
606 SOUTH ELM STREET
GREENSBORO, NC 27406

ELWOOD STAFFING
PO BOX 27008
SALT LAKE CITY, UT 84127

ELYSSA BEHAN
814 SOUTH TAFT STREET #2
ABERDEEN, SD 57401

ELYZABETH SMITH
19 RAILROAD AVENUE
BOWDOINHAM, ME 04008

EMA DESIGN AUTOMATION CORP
PO BOX 23325
ROCHESTER, NY 14692

EMBARCADERO CAPITAL INVESTORS
THREE LP
DBA ECI THREE HACIENDA, LLC
FILE #34543
PO BOX 39000
SAN FRANCISCO, CA 94139

EMBARQ/HSI-SALES
PO BOX 96064
CHARLOTTE, NC 28296

EMELINE HOCKENBURY
9657 SOUTH YORKSHIRE DRIVE
SOUTH JORDAN, UT 84095

EMERGENCY LIGHTING EQUIP SVC
COMPANY INC.(ELESCO)
170 MCCORMICK AVE
COSTA MESA, CA 92626

EMERY MOTT
1040 EAST LINDEN STREET #2
TUCSON, AZ 85719

EMILIE DUPUIS
500 NORTH METRO BLVD APT 1277
CHANDLER, AZ 85226

EMILLY STEVENS
6440 SOUTH VINECREST DRIVE
MURRAY, UT 84121

EMILY ADAMS
20194 MATHER AVE.
CALDWELL, ID 83605

EMILY ADCOCK
2 WOODFIELD PLACE
JERSEYVILLE, IL 62052

EMILY ALLAN
203-2596 OAK STREET
VANCOUVER, BC V6H 2K1 CANADA

EMILY ANDERSON
3204 EVANSTON LANE
AUSTIN, TX 78745

EMILY ARRIAGA
8095 9TH STREET
SOMERSET, TX 78069

EMILY ARTINO
4028 STANNARD DRIVE APT 4
TOLEDO, OH 43613

EMILY BAXTER
20263 DEWEY ROAD
HOWARD CITY, MI 49329

EMILY BEECH
11917 S POWDER COVE
HERRIMAN, UT 84065

EMILY BEECH
11917 S POWDER COVE
RIVERTON, UT 84065

EMILY BENSON
829 WESTRIDGE CIRCLE
MARYVILLE, TN 37803

EMILY CHAPMAN
4206 SOUTH 900 EAST
SALT LAKE CITY, UT 84121

EMILY COPELAND
1497 NORTH MATTHEWS ROAD
GREENWOOD, IN 46143

EMILY COTTRELL
4275 SOUTH 2300 EAST
SALT LAKE CITY, UT 84124

EMILY COX
1833 WEST 4200 NORTH
HELPER, UT 84526

EMILY DELEON
8218 126TH NE #E10
KIRKLAND, WA 98033

EMILY DOBSON
1150 WEST 610 NORTH CIRCLE
ST. GEORGE, UT 84770

EMILY DREW
2123 EAST 8TH AVENUE
VANCOUVER, BC V5N-1V4 CANADA

EMILY ENGEL
8046 83RD STREET NW
MAPLE LAKE, MN 55358

EMILY FERMIER
3020 RAVINE POINTE DRIVE
COLUMBUS, OH 43231

EMILY FURR
3987 PAYNE ROAD
PLEASANTON, CA 94588

EMILY G JONES
13901 PYTCHLEY LANE
CHARLOTTE, NC 28273

EMILY GARRETT
5196 SOUTH COBBLE CREEK ROAD APT 7I
MURRAY, UT 84117

EMILY GORDILLO
5004 COUNTY FARM ROAD
ST. JOHNS, MI 48879

EMILY GREEN
1121 EAST 300 SOUTH
PROVO, UT 84606

EMILY HAYNES
2734 WEST GRACE STREET #11
RICHMOND, VA 23220

EMILY HAYS
926 WEST ESCALANTE DRIVE
ST. GEORGE, UT 84790

EMILY HILL
400 NORTH STEPHANIE STREET
HENDERSON, NV 89014

EMILY HUNT
296 NORTH 200 EAST
PRICE, UT 84501

EMILY JONES
13901 PYTCHLEY LANE
CHARLOTTE, NC 28273

EMILY JONES
734 BOARDMAN STREET
ORLANDO, FL 32804

EMILY JONES
800 FLORIDA AVE, NE #296
WASHINGTON, DC 20002

EMILY K DONATI
1527 SPRUCE STREET APT 42
PHILADELPHIA, PA 19102

EMILY KENISTON
315 OAKWOOD STREET
ROME, NY 13440

EMILY KESTEN
4891 VILLAGE GLEN CIRCLE
WEST JORDAN, UT 84081

EMILY LAMBETH
10803 LITTLE THICKET ROAD
AUSTIN, TX 78736

EMILY LEDINGTON
2691 WEST VALLEY ROAD
MIDVALE, ID 83645

EMILY LUSCH
8039 BIG BEND
SAN ANTONIO, TX 78250

EMILY MACCHIANO
143 FLORENDIN DRIVE
HENRIETTA, NY 14467

EMILY MC NAMEE
525 WEST ROSSI STREET
BOISE, ID 83706

EMILY MITCHELL
1850 NORTH CENTRAL AVENUE SUITE
2030
PHOENIX, AZ 85004

EMILY MULLEN
219 SOUTH 400 EAST
SAINT GEORGE, UT 84770

EMILY MURRAY
5078 WEST GASKILL WAY
WEST JORDAN, UT 84081

EMILY NELSON
5636 MEAD AVENUE
SAN DIEGO, CA 92115

EMILY NERIS ALICEA
HC 60 BOX 41708
SAN LORENZO, PR 00754

EMILY OTT
226 BROOKHILL DRIVE
GAHANNA, OH 43230

EMILY PARKS
800 EAST MAINE AVENUE
NAMPA, ID 83686

EMILY PENNOCK
5235 SOUTH GLENDON STREET APT Z4
MURRAY, UT 84123

EMILY ROGERS
29 CENTRAL STREET
BYFIELD, MA 01922

EMILY SEWELL
5418 CREST DRIVE
KANSAS CITY, KS 66106

EMILY SHAFFER
8835 NORTH COUNTRY ROAD 1050 EAST
BROWNSBURG, IN 46112

EMILY SULLIVAN
4775 SOUTH SETTLERS WAY APT 11
TAYLORSVILLE, UT 84123

EMILY T FURR
3987 PAYNE ROAD
PLEASANTON, CA 94588

EMILY WILLIAMS
1840 W 1100 N #39
ST GEORGE, UT 84770

EMILY WOODS
638 SOUTH 800 EAST UNIT 7
ST. GEORGE, UT 84770

EMILYN JONES
1141 EAST CENTRAL PARK AVENUE
DAVENPORT, IA 52803

EMIR OSMANOVIC
5037 WEST WHITE DIAMOND WAY
WEST VALLEY CITY, UT 84120

EMISHA SILL
3480 NORTH 2550 EAST
LAYTON, UT 84040

EMMA KNIGHT
1931 WILSON AVENUE APT A
MERIDIAN, ID 83642

EMMA SHIVER
210 SOUTH DES PLAINES STREET #1102
CHICAGO, IL 60661

EMMANUEL MENDOZA
9337 DRY DOCK DRIVE
LAS VEGAS, NV 89117

EMMAUS BORO
BERKHEIMER ASSOCIATES
PO BOX 25132
LEHIGH VALLEY, PA 18002

EMMAUS BORO LST
BERKHEIMER ASSOCIATES
PO BOX 25156
LEHIGH VALLEY, PA 18002

EMPIRE STATE ASSOCIATION OF THE
DEAF
C/O UCAD
3326 DANDELION TRAIL
CANANDAIGUA, NY 14424

EMPLOYERS RESOURCE ASSOCIATION
CORPORATION
1200 EDISON DR
CINCINNATI, OH 45216

EMPOWERMENT SYSTEMS INC
2066 W APACHE TRAIL STE 116
APACHE JUNCTION, AZ 85120

ENERGY SPECIALISTS, INC
AIR CONDITIONING & HEATING
PO BOX 10444
NEW ORLEANS, LA 70181

ENHANCED AUDITORY
RESOURCES/HS6196
R W MASON
181 WELLS AVE STE 100
NEWTON CENTER, MA 02459

ENID HOOK
8115 CASCIO CT
LEMON GROVE, CA 91945

ENJOY, LLC
DBA AQUA CLEAR WATER SYSTEMS, LLC
1767-A KEVIN LANE
LENOIR CITY, TN 37772

ENOCH WESTOVER
PO BOX 81
RICHMOND, UT 84333

ENT & AUDIOLOGY ASSOCIATES
PLLC/HS6388
3820 ED DRIVE
RALEIGH, NC 27612

ENT HEAD & NECK SPECIALISTS
PC/HS1423
985 BERKSHIRE BLVD S#101
WYOMISSING, PA 19610

ENT HEARING CENTER LLC/HS6404
HOUSE OF HEARING/ENT
8806 S REDWOOD RD #103
WEST JORDAN, UT 84088

ENTERPRISE HOLDINGS INC/ATLANTA GA
ENTERPRISE RENT-A-CAR USA-ET
PO BOX 402383
ATLANTA, GA 30384

ENTERPRISE HOLDINGS INC/KANSAS CITY
MO
EAN SERVICES ENTERPRISE RENT A CAR
PO BOX 840173
KANSAS CITY, MO 64184

ENTERPRISE RENTAL DAMAGE
RECOVERY UNIT
PO BOX 405738
ATLANTA, GA 30384

ENTOURAGE CLEANING, LLC/SQUEAKY
CO
SQUEAKY CO
2222 HILTON
FERNDALE, MI 48220

ENVIRONMENT CONTROL-SALEM INC
-415 PO BOX 1065
SALEM, OR 97308

ERIC AVERY
3142 S. 800 E.
SALT LAKE CITY, UT 84106

ERIC B. AVERY
3142 S. 800 E.
SALT LAKE CITY, UT 84106

ERIC BRUNDY
211 FARRAR ROAD MATSG-21 AMS-1/H
BKS
PENSACOLA, FL 32508

ERIC C PEIRSON
248 FRANCES DR NW
ROANOKE, VA 24017

ERIC CARDENAS
46 WELLINGTON DR.
ROCHESTER, NY 14623

ERIC CASSITY
534 WEST 2400 NORTH
LAYTON, UT 84041-4727

ERIC DELPHENICH
ERIC DELPHENICH PHOTOGRAPHY
374 NORTH MAIN ST
SALT LAKE CITY, UT 84103

ERIC E. MULLINS
10 WEYMOUTH LN
PALM COAST, FL 32164

ERIC EMMONS
143 TERRITORY DRIVE
BASTROP, TX 78602

ERIC ENQUIST
5001 SOUTH MIDDLE FORK LAKE
SALT LAKE CITY, UT 84117

ERIC GAGON
8435 SOUTH JARDIM WAY
SANDY, UT 84093

ERIC HUSTON
8602 EAST TETHER TRAIL
SCOTTSDALE, AZ 85255

ERIC LINK
275 S CHADWICK CIRCLE
AMERICAN FORK, UT 84003

ERIC LYNN
5206 SOUTH HOOPES CIRCLE
KEARNS, UT 84118

ERIC MARTINEZ
4 VARELA COURT
BROWNSVILLE, TX 78526

ERIC MARTINEZ
4 VARELA CT
BROWNSVILLE, TX 78521

ERIC MARTINEZ
4243 SOUTH 6485 WEST
WEST VALLEY, UT 84128

ERIC MARTON
5324 JOSEPH STREET
LAS VEGAS, NV 89122

ERIC MATHERS
7156 REMINGTON OAKS LOOP
LAKELAND, FL 33810

ERIC MILLER
1706 SOUTH SPORTSMAN WAY
MERIDIAN, ID 83642

ERIC MOORE
2104 WEST 11TH STREET APT 4
CLEVELAND, OH 44113

ERIC MULLINS
10 WEYMOUTH LANE
PALM COAST, FL 32164

ERIC NATHANIEL MOORE
2104 W 11TH ST, APT 4
CLEVELAND, OH 44113

ERIC ODELL
984 ROSEMARY CIRCLE
GREENFIELD, IN 46140

ERIC OSZUSTOWICZ
3 CHASE METROTECH CENTER
PROXY DEPT./NY1-H034
BROOKLYN, NY 11245-0001

ERIC PEIRSON
248 FRANCES DRIVE NW
ROANOKE, VA 24017

ERIC S DEVEAU/HS6600
MIRACLE EAR CENTER
220 S PALISADE #100
SANTA MARIA, CA 93454

ERIC SUTTON
3896 SWENSON ST 2111A
LAS VEGAS, NV 89119

ERIC SWENSON
344 SOUTH 1990 EAST UNIT 7A
ST GEORGE, UT 84790

ERIC SWORDS
1288 FLORENCE ROAD
LACON, IL 61540

ERIC V. WINSOR
6518 WEST PIN OAK DRIVE
WEST JORDAN, UT 84088

ERIC WEBER
121 WINDSOR DRIVE
RICHMOND, KY 40475

ERIC WINSOR
6518 WEST PIN OAK DRIVE
WEST JORDAN, UT 84088

ERICA ALLEN
6628 JOUSMA COURT SE
CALEDONIA, MI 49316

ERICA BAILEY
7596 NORTH MONA LISA ROAD APT# 9102
TUCSON, AZ 85741

ERICA DARNELL
2650 SUNBERRY LANE
CONCORD, NC 28027

ERICA DARNELL
2650 SUBERRY LANE
CONCORD, NC 28027

ERICA FRAZIER
6058 FAUNA DRIVE
SAN DIEGO, CA 92115

ERICA HARRIS
544 SHADY DRIVE
RAMSEUR, NC 27316

ERICA LOGAN
1333 NIGHTINGALE DRIVE
CEDAR PARK, TX 78613

ERICA PERKINS
333 SOUTH 2000 EAST
SPANISH FORK, UT 84660

ERICA SMITH
860 EAST LIZZIE LANE
ST. GEORGE, UT 84790

ERICA STANWORTH
PO BOX 712452
SALT LAKE CITY, UT 84171

ERICA WILSON
2490 9TH STREET
CUYAHOGA FALLS, OH 44221

ERICH A. TUCKER
3217 JOHNSON AVE #34
SAN LUIS OBISPO, CA 93401

ERICH TUCKER
3217 JOHNSON AVENUE #34
SAN LUIS OBISPO, CA 93401

ERIK RASMUSSEN
572 VALLEY DRIVE
CENTERVILLE, UT 84014

ERIK SERNA
5987 STONE FLOWER WAY
KEARNS, UT 84118

ERIK WELCH
5714 ORCHARD AVENUE UP
PARMA, OH 44129

ERIKA AMBROSE BEST
7166 WILLOW CREEK DR
NASHVILLE, TN 37221

ERIKA ASH
6416 NE 8TH AVENUE
PORTLAND, OR 97211

ERIKA BEST
7166 WILLOW CREEK DRIVE
NASHVILLE, TN 37221

ERIKA BIERLEY
1629 NORTHDALE ROAD
DAYTON, OH 45432

ERIKA BIGGERS
262 SOUTH MANVILLE STREET
BOISE, ID 83705

ERIKA BLATNICK
4144 SOUTH 3200 WEST APT #4
WEST VALLEY CITY, UT 84119

ERIKA D. BLATNICK
4144 S 3200 W APT 4
SALT LAKE CITY, UT 84119

ERIKA GILBERT
1978 WELLBOURNE DRIVE NE APT #8
ATLANTA, GA 30324

ERIKA HELM-BUCKMAN
28615 SE 228TH STREET
MAPLE VALLEY, WA 98038

ERIKA LEDEZMA
1141 NORTH GREEN MEADOWS BLVD
STREAMWOOD, IL 60107

ERIKA MAGALLON
5003 OXBOW AVENUE
CALDWELL, ID 83607

ERIKA MEDINA
1281 NORTH 1390 WEST
ST. GEORGE, UT 84770

ERIKA MUNRO
615 MOON PLACE ROAD
LAWRENCEVILLE, GA 30044

ERIKA PEERY
903 SOUTH 2ND AVENUE
TUCSON, AZ 85701

ERIKA RIVERA
2102 MAPLE SPRINGS STREET
HENDERSON, NV 89002

ERIKA STUCKER
5609 TREESTAND COURT
GARNER, NC 27529

ERIKA STUCKER
5609 TREESTANT COURT
GARNER, NC 27529

ERIN ALLRED
1646 WEST 10 SOUTH
PLEASANT GROVE, UT 84062

ERIN ANN PARRISH
25259 CROWLEY
TAYLOR, MI 48180

ERIN BAIRD
4429 BLYSTONE LANE
PLANO, TX 75093

ERIN BARKER
1657 WEST NAYCOCK LANE
HELPER, UT 84526

ERIN BARLOW
1020 WEST 21ST AVENUE
APACHE JUNCTION, AZ 85120

ERIN BARTON
5731 RIDGE CREEK ROAD
MURRAY, UT 84107

ERIN BLACKMAN
1058 NOBLE ISLE STREET
HENDERSON, NV 89002

ERIN BURRELL
3645 30TH AVENUE
EDMONTON, AB T6L-5H5 CANADA

ERIN CASEY
1456 SIERRA SPRINGS DRIVE APT 812
BEDFORD, TX 76021

ERIN CASEY
1456 SIERRA SPRINGS DR #812
BEDFORD, TX 76021

ERIN EWELL
1178 EAST 300 SOUTH #D108
ST. GEORGE, UT 84790

ERIN FELL
4610 CREEK BEND DRIVE
AUSTIN, TX 78744

ERIN FUGAL
250 NORTH 550 EAST
LINDON, UT 84042

ERIN GARDNER
4137 13TH AVENUE SOUTH
MINNEAPOLIS, MN 55407

ERIN HAMILTON
1270 CREEKSIDE TERRACE
SMYRNA, GA 30082

ERIN J. ALLRED
1646 WEST 10 SOUTH
PLEASANT GROVE, UT 84062

ERIN JACOBSON
1808 HIDDEN MEADOWS DRIVE APT 4G
HOLLADAY, UT 84117

ERIN JAMES
5712 CLEVELAND STREET #250
VIRGINIA BEACH, VA 23462

ERIN JOHNSON
6105 NORTH 59TH AVENUE #138
GLENDALE, AZ 85301

ERIN KELLY
126 E RESACA DR #G-4
SANDY, UT 84070

ERIN KIRK
213 GRANDVIEW AVENUE
LAPORTE, IN 46350

ERIN L. JAMES
5712 CLEVELAND STREET #250
VIRGINIA BEACH, VA 23462

ERIN LAROSE
1305 NE 21ST TERRACE
OCALA, FL 34470

ERIN LAROSE
1305 NE 21ST TERR
OCALA, FL 34470

ERIN MATTHEWS
9219 WILBER AVENUE
NORTHRIDGE, CA 91324

ERIN MEHR
616 NORTH DAYBREAK DRIVE
ST. GEORGE, UT 84770

ERIN MYCHAL SHAY
7783 MOUNTAIN CREEK WAY
DOUGLASVILLE, GA 30134

ERIN OBRIEN
63 MOORELAND DRIVE
SOUTHINGTON, CT 06489

ERIN PARKIN
2076 E BOMAR DR
SALT LAKE CITY, UT 84121

ERIN PARRISH
25259 CROWLEY
TAYLOR, MI 48180

ERIN REAGAN
5141 17 AVENUE NW
CALGARY, AB T3B-0P8 CANADA

ERIN SALMON
926 FOREST DRIVE
HARLEM, GA 30814

ERIN SCHNEIDER
2402 GRIFFEN STREET
HYATTSVILLE, MD 20783

ERIN SCHROEDER
12715 92ND AVENUE
COAL VALLEY, IL 61240

ERIN SEIPKE-BROWN
960 SHENANDOAH COURT
CLAWSON, MI 48017

ERIN SHAY
7783 MOUNTAIN CREEK WAY
DOUGLASVILLE, GA 30134

ERIN SOLES
6219 EASTWOOD LANE
JACKSONVILLE, FL 32211

ERIN SPENCER
5129 SOUTH CLOVER MEADOW DRIVE
MURRAY, UT 84123

ERINN PACK
1874 S 2095 W
WOODS CROSS, UT 84087

ERMELINDA PONTICELLI
965 WEST ESSEX PLACE
ARLINGTON HEIGHTS, IL 60004

ERNESTO FREYRE
5830 SW 89 AVENUE
MIAMI, FL 33173

ERNESTO FREYRE
5830 SW 89TH AVE
MIAMI, FL 33173

ERROWYN THULIN
6191 SOUTH VINEFIELD LANE #72
MURRAY, UT 84121

ERYKA MUELLER
3283 BRUNSMAN WAY
NORTH BEND, OH 45052

ERYN HUDAK
PO BOX 544
BOISE, ID 83701

ERYN SHAUGHNESSY
1910 BENTON COURT
BELLINGHAM, WA 98229

ESCAMBIA COUNTY TAX COLLECTOR
213 PALAFOX PLACE
PENSACOLA, FL 32502

ESTELLE WALDRON
103 CLIFFORD COURT
SMYRNA, TN 37167

ESTEPHANIA FLORES
451 EAST 400 NORTH PMB 5304
PRICE, UT 84501

ESTES AUDIOLOGY - SUN CITY
PLLC/HS6671
1528 COMMON STREET STE 5
NEW BRAUNFELS, TX 78130

ESTES AUDIOLOGY PA/HS6672
1528 COMMON STREET STE 5
NEW BRAUNFELS, TX 78130

ESTHER HANSEN
1126 EAST JUANITA
GILBERT, AZ 85234

ESTHER LEONARD
187 MILLS SHORE ROAD
HAMPSTEAD, NH 03841

ESTHER MAUMASI
2836 CINNAMON CIRCLE
TAYLORSVILLE, UT 84118

ETHAN BYCE
1031 WEST CLARINDA STREET
MERIDAN, ID 83642

ETHAN CRISP
446 SOUTH VALLEY DRIVE
NAMPA, ID 83686

ETHAN HOGGAN
1601 FOX PARK DRIVE APT 6E
WEST JORDAN, UT 84088

ETHAN HUNTSMAN
1118 PRIMAVERA WAY
WEST JORDAN, UT 84084

ETHAN JANSON
702 STAHELI DRIVE
WASHINGTON, UT 84780

ETHAN NELSON
539 NORTH TIDWELL WAY
MERIDIAN, ID 83642

ETHEL BATTLES
10334 SUNNYBROOK LN
WHITTIER, CA 90604

ETNA BORO
KEYSTONE COLLECTIONS GROUP
546 WENDEL RD
IRWIN, PA 15642-4582

ETNA BORO LST
KEYSTONE COLLECTIONS GROUP
546 WENDEL RD
IRWIN, PA 15642-4582

ETTALOIS JOHNSON
6919 RENATA CIRCLE
HOUSTON, TX 77084

EUGENE CHRISTENSEN
BOX 263
BEAR RIVER CITY, UT 84301

EUGENE WALDRIDGE
1885 KEPLEY ROAD
GEORGETOWN, IN 47122

EUGENIE JIN
(JENNY JIN, LMT)
1016 W NORMAN ST
BROKEN ARROW, OK 74012

EUREST SERVICES CORPORATION
45 W. HINTZ ROAD
WHEELING, IL 60090

EVA SMITH
4003 ASBURY DRIVE
TOLEDO, OH 43612

EVA UNDERBERG
2063 Q 21ST STREET SE
HICKORY, NC 28602

EVAN ALBRIGHT
459 SOUTH 400 EAST
ST. GEORGE, UT 84770

EVAN CARAYAS
1660 WEST SUNSET BLVD APT E5
ST. GEORGE, UT 84770

EVAN KNIGHT
2909 W BERWICK PL
WEST VALLEY CITY, UT 84119

EVAN M. KNIGHT
4351 SOUTH SUNNY RIVER ROAD #338
SALT LAKE CITY, UT 84123

EVAN RADCLIFFE
7853 WEST USTICK ROAD
BOISE, ID 83704

EVAN RAPP
5816 POPLAR DRIVE
BOISE, ID 83704

EVAN RASMUSSEN
8810 IDA LANE
SANDY, UT 84093

EVANGELINE URESTI
10402 HURST HILL LANE
HOUSTON, TX 77075

EVANS & ASSOCIATES ARCHITECTURE,
LLC
11576 SOUTH STATE STREET, #103B
DRAPER, UT 84020

EVANS & ASSOCIATES ARCHITECTURE,
LLC
11576 SOUTH STATE, #103B
DRAPER, UT 84020

EVANS FAMILY LODGE LLC
12815 S 300 EAST
DRAPER, UT 84020

EVE A WEST
231 CORNERSTONE DR
NEWTOWN SQUARE, PA 19073

EVE INC
ATTN NANCY BATES
PO BOX 14149
LANSING, MI 48901

EVE WEST
231 CORNERSTONE DRIVE
NEWTOWN SQUARE, PA 19073

EVELYN F HODGES
13743 MOUNT OLYMPUS PEAK DR.
RIVERTON, UT 84096

EVELYN HODGES
13743 MOUNT OLYMPUS PEAK DR.
RIVERTON, UT 84096

EVELYN LOYED
5636 MADELINES WAY
PACE, FL 32571

EVELYN MEDINA
CALLE 43 A 2-8 BONNEVILLE MANOR
CAGUAS, PR 00725

EVELYN QUINN
620 PARK AVE #127
ROCHESTER, NY 14607

EVELYN S GARDNER/HS4024
1330 HAPPY VALLEY AVENUE
SAN JOSE, CA 95129

EVERGREEN BUSINESS SOLUTIONS, INC.
2863 SOUTH WEST TEMPLE
SALT LAKE CITY, UT 84115

EVERGREEN LSD
DEPARTMENT OF TAXATION
PO BOX 182388
COLUMBUS, OH 43218-2388

EVERTZ USA
5292 JOHN LUCAS DR
BURLINGTON, ON L7L 5Z9 CANADA

EVERY BLOOMING THING INC.
1344 SOUTH 2100 EAST SUITE A
SALT LAKE CITY, UT 84108

EVERY BLOOMING THING INC.
444 SOUTH 700 EAST
SALT LAKE CITY, UT 84102

EVIDENCE EXCHANGE
21 PENN PLAZA STE 1010
NEW YORK, NY 10001

EVIE ORTTEL
4825 EAST UPLAND CREST
COLUMBIA HEIGHTS, MN 55421

EVIE SEIFERT
891 ASPEN BLVD
SPARTA, WI 54656

EVOLUTION MASSAGE THERAPY
119 BARACHOIS LAKE ROAD
PROSPECT, NS B3T 0A7 CANADA

EVON J BLACK
2449 CHESTNUT RIDGE PLACE
BIRMINGHAM, AL 35216

EWASTE RECYCLING SPECIALISTS
1261 HUDSOM GATE DR
HUDSON, OH 44236

EXECUTIVE AIR
217-2455 DOLLARTON HWY
NORTH VANCOUVER, BC V7H 0A2 CANADA

EXECUTIVE PLACE, LLC
1055 SOUTH BLVD E, SUITE 200
ROCHESTER, MI 48307

EXECUTRAIN OF UTAH
1455 WEST 2200 SOUTH STE 103
SALT LAKE CITY, UT 84119

EXPAND LEARNING SOLUTIONS
EXECUTRAIN OF UTAH INC
1455 WEST 2200 SOUTH STE 103
SALT LAKE CITY, UT 84119

EXPEDITORS CANADA INC./MISSISSAUGA
55 STANDISH COURT 11TH FLOOR
MISSISSAUGA, ON L5R 4A1 CANADA

EXPO MANAGEMENT, INC.
983 MAIN STREET, STE 204 PO BOX 667
ANDREWS, NC 28901

EXPO MARKETING INC
1819 MAIN STREET STE 600
SARASOTA, FL 34236

EXPRESS MANUFACTURING INC (EMI)
3519 WEST WARNER AVE
SANTA ANA, CA 92704

EYDIE SITEINE
300 WEST 2025 SOUTH #25
ST. GEORGE, UT 84770

EYES 20-20, INC/HS1684
115 W BROAD STREET STE A
NEWTON FALLS, OH 44444

EZEQUIEL GARCIA
214 MARTIN DRIVE
CHATTANOOGA, TN 37415

EZRA MOORE
403 DEWEY STREET #2
SAINT PAUL, MN 55104

F&C ENTERPRISES INCDNU
APPLE SPICE JUNCTION
2235 S 1300 W #A
SALT LAKE CITY, UT 84119

FAAFIAO SAUILEONE
3187 WEST 2805 SOUTH
WEST VALLEY CITY, UT 84119

FAAFOTA MULITALO
850 EAST 600 SOUTH APT #5
ST. GEORGE, UT 84770

FAIRBORN
TAX COLLECTOR
PO BOX 94736
CLEVELAND, OH 44101-4736

FAIRBORN CSD
DEPARTMENT OF TAXATION
PO BOX 182388
COLUMBUS, OH 43218-2388

FAIRFIELD CITY
FAIRFIELD INCOME TAX DIV
PO BOX 73852
CLEVELAND, OH 44193

FAIRLAWN SD
DEPARTMENT OF TAXATION
PO BOX 182388
COLUMBUS, OH 43218-2388

FAIRPOINT COMMUNICATIONS, INC
521 E. MOREHEAD ST
SUITE 500
CHARLOTTE, NC 28202

FAIRPOINT COMMUNICATIONS, INC
PO BOX 11021
LEWISTON, ME 04243

FAIRSTONE AT RIVERVIEW
DBA THOMPSON MICHIE ASSOCIATES
4341 S RIVERBOAT RD
SALT LAKE CITY, UT 84123

FAIRVIEW PARK
TAX COLLECTOR
PO BOX 94736
CLEVELAND, OH 44101-4736

FAIRWAY PUB & GRILL
4546 S ATHERTON DR #107
SALT LAKE CITY, UT 84123

FAITH BELL
2612 SPRINGTIME DRIVE
MERDIAN, ID 83642

FAITH MCCAUSLAND
84 PHEASANT DRIVE
HURRICANE, UT 84737

FAITH POWELL
4486 DOYLE STREET
TUCKER, GA 30084

FALEIUPOLU LOMU
3123 WEST LEHMAN AVENUE
WEST VALLEY CITY, UT 84119

FALLS PLAZA HEARING CENTER PC
CORP/HS6683
319 FALLS DRIVE
ABINGDON, VA 24210

FAM ARIAS LLC
RESCOM CLEANING AND PAINTING
PO BOX 190787
BOSTON, MA 02119

FAMILY HEALTH AND FITNESS FAIR
PO BOX 95
PENFIELD, NY 14450

FAMILY HEARING CENTER ZEIGLER
AUDIOLOGY LLC/HS6556
PARK OFFICE BLDG, 400 THIRD AVE STE
109
KINGSTON, PA 18704

FAMOUS DAVES RIBS OF MD, INC
6201 CROSSINGS CIRCLE
COLUMBIA, MD 21045

FARAH MELANSON
2201 RAMSGATE DRIVE 425
HENDERSON, NV 89074

FARMINGTON TAX COLLECTOR
1 MONTEITH DRIVE
FARMINGTON, CT 06032

FARMINGTON TAX COLLECTOR
PO BOX 150462
HARTFORD, CT 06115

FARRIS,INC/HS6074
A&B HEARING AID & AUDIOLOGY CENTER
6609 BLANCO ROAD, STE 115
SAN ANTONIO, TX 78216

FAST SIGNS OF MURRAY, INC.
6570 S STATE STREET
SALT LAKE CITY, UT 84107

FATHER & SONS HEARING CENTER 3
INC/HS6985
1801 NW HWY 19 STE 293 MALL
CRYSTAL RIVER, FL 34428

FATHER & SONS HEARING CENTER
INC/HS6844
4155 SOUTH SUNCOAST BLVD STE B
HOMOSASSA, FL 34446

FATHER & SONS HEARING CENTER
INC/HS6845
2240 W HWY 44 STES
INVERNESS, FL 34453

FATHER FLANAGANS BOYS HOME
CORPORATION
BOYS TOWN NATL RESEARCH HOSPITAL
425 NORTH 30TH STREET
OMAHA, NE 68131

FATIMA NIMES
11150 WEST SHERIDAN STREET
AVONDALE, AZ 85392

FAY MANNION
809 NORTH KENWOOD AVENUE
ROYAL OAK, MI 48067

FAYETTE COUNTY SD
TAX COLLECTION OFFICE
701 EAST MAIN STREET
LEXINGTON, KY 40502-1699

FB MECHANICAL CONTRACTORS INC
URB ALTO APOLO ADONIS #82
GUAYNABO, PR 00969 PUERTO RICO

FBM HOLDINGS LLC
BLR (BUSINESS & LEGAL RESOURCES)
PO BOX 5094
BRENTWOOD, TN 37024

FCPS
TAX COLLECTION OFFICE
PO BOX 55570
LEXINGTON, KY 40555

FEDERAL COMMUNICATIONS
COMMISSION
445 12TH STREET SW
WASHINGTON, DC 20554

FEDERAL INSURANCE CO. (CHUBB)

FEDERICO ODOARDO
1615 SADDLE CREEK CIRCLE APT 1212
ARLINGTON, TX 76015

FEDEX FREIGHT
DEPT LA
PO BOX 21415
PASADENA, CA 91185

FEDEX OFFICE, INC.
CUSTOMER ADMINISTRATIVE SERVICES
PO BOX 672085
DALLAS, TX 75267

FEDEX, INC./CA
PO BOX 7221
PASADENA, CA 91109

FELICIA COWAN
1120 SOUTH SYCAMORE #233
MESA, AZ 85202

FELICIA ECKSTEIN
6156 HAPPY VALLEY ROAD
KUNA, ID 83634

FELICIA JENSEN
PO BOX 1047
GUNNISON, UT 84634

FELICIA TAYLOR
1286 NORTH MAIN STREET
CENTERVILLE, UT 84014

FELICIA WALLIN
1187 EAST REGENT STREET
WASHINGTON, UT 84780

FELICIA WESLEY
130 WEST GUADALUPE ROAD APT 2012
GILBERT, AZ 85233

FELICIA WILES
142 NORTH 1000 WEST
CEDAR CITY, UT 84720

FELICITY CRIBBS
6323 LAKE FORK CIRCLE
TAYLORSVILLE, UT 84129

FELICITY HENDERSON
111 FRONTIER DRIVE
WASHINGTON, UT 84780

FELIPE REYES
PO BOX 571794
MURRAY, UT 84157

FELISHA WALL
3233 SOUTH TIMERON DRIVE
WEST VALLEY CITY, UT 84128

FERN M. QUILLEN
6150 GLENTREE LANE
LAKE WORTH, FL 33463

FERN QUILLEN
6150 GLENTREE LANE
GREENACRES, FL 33463

FERRELL FAMILY PROPERTIES, LLC
C/O COURY PROPERTIES, INC
7134 SOUTH YALE, SUITE 300
TULSA, OK 74136

FGG, INC. DBA FIRST GUARDIAN GROUP
SHERWOOD PLAZA C/O LATTER & BLUM
PROPERTY MGMNT, INC
10455 JEFFERSON HWY, STE 100
BATON ROUGE, LA 70809

FGG, INC. DBA FIRST GUARDIAN
GROUP/UTILITIES
SHERWOOD PLAZA C/O LATTER & BLUM
PROPERTY MGMNT, INC
10455 JEFFERSON HIGHWAY, STE 100
BATON ROUGE, LA 70809

FIDELITY FUNDING COMPANY
PO BOX 65809
SALT LAKE CITY, UT 84165

FIDELITY HEARING CENTER, INC/HS1329
13079 ARTESIA BLVD STE B104
CERRITOS, CA 90703

FINALLY HEAR LLC/HS7150
MIRACLE EAR
3930 WALNUT STREET #240
FAIRFAX, VA 22030

FINANCIAL CENTER ASSOCIATES, LC
5111 UTICA RIDGE ROAD
DAVENPORT, IA 52807

FIRE AND SAFETY EQUIPMENT OF
ROCKFORD, INC.
2420 HARRISON AVE PO BOX 5646
ROCKFORD, IL 61125

FIRE CONTROL SYSTEMS, INC
96A MAINLINE DRIVE
WESTFIELD, MA 01085

FIRE ENGINEERING COMPANY, INC
4717 SOUTH 500 WEST
SALT LAKE CITY, UT 84123

FIRE EXTINGUISHER SALES & SERVICE,
INC
31551 GROESBECK HWY
FRASER, MI 48026

FIRE INSPECTION SPECIALTY COMPANY
LLC
5875 SERVICE COURT
LAS VEGAS, NV 89122

FIRE SAFE INC
PO BOX 592
SAINT JUST, PR 00978 PUERTO RICO

FIREHOUSE SUBS - MILLCREEK
3798 SOUTH 700 EAST
SALT LAKE CITY, UT 84106

FIREMASTER DEPT 1019
PO BOX 121019
DALLAS, TX 75312

FIREPRO FIRE & SAFETY PRODUCTS
5841 E CHARLESTON #230-268
LAS VEGAS, NV 89142

FIRST CHOICE HEARING AID CENTER,
INC./HS6572
22622 LAMBERT STREET STE #301B
LAKE FOREST, CA 92630

FIRST CHOICE SERVICES / BURBANK
CORP
18840 PARTHENIA STREET
NORTHRIDGE, CA 91324

FIRST CHOICE SERVICES CORP / SAN
DIEGO
6496 MARINDUSTRY PLACE STE C
SAN DIEGO, CA 92121

FIRST HAWAIIAN BANK
PO BOX 3200
HONOLULU, HI 96847

FIRST UNITED PENTECOSTAL CHURCH
C/O NANCY AUSHERMAN
2950 S. MEMORIAL DRIVE
GREENVILLE, NC 27834

FITA BROWN
2615 EAST HILLTOP LEDGE DRIVE
WASHINGTON, UT 84780

FJS HEARING PROFESSIONALS/HS6714
MIRAC
528 N PALM AVE
ONTARIO, CA 91762

FLAGSTAFF SURGICAL
ASSOCIATES/HS6306
77 W FOREST #212
FLAGSTAFF, AZ 86001

FLANAGAN TAMARA
3737 NORTH COUNTRY CLUB ROAD #211N
TUCSON, AZ 85716

FLAVIA NAVARRETE
PROLINGUISTIC SERVICES
18703 MILLHOLLOW
SAN ANTONIO, TX 78258

FLEISHMAN HILLARD GROUP LIMITED
40 LONG ACRE COVEN GARDEN
LONDON,  WC2E 9LG GREAT BRITIAN

FLEXHEAR LLC/HS6451
4516 CAPRI COURT NW
ALBUQUERQUE, NM 87114

FLOOR GUY INC
GARY S BUSICK
9218 CHEROKEE NE
ALBUQUERQUE, NM 87111

FLORA PARISH
32627 WEST 172ND TERRACE
GARDNER, KS 66030

FLORENCE WITHERSPOON
8259 FOUNTAIN AVENUE #12
WEST HOLLYWOOD, CA 90046

FLORIDA AMERICAN SIGN LANGUAGE
TEACHERS ASSOCIATION
FASLTA LORI CIMINO, FASLTA
TREASURER
4041 EUNICE ROAD
JACKSONVILLE BEACH, FL 32250

FLORIDA ASSOCIATION OF THE DEAF, INC.
ASSN OF THE DEAF CONFERENCE
PO BOX 2721
CLEARWATER, FL 33757

FLORIDA DEAF BLIND ASSOCIATION, INC
12055 SW ELISNORE DRIVE
PORT SAINT LUCIE, FL 34987

FLORIDA EDUCATORS OF D&HH
INDIVIDUALS
C/O NADA EL-KHOURY
207 N MARCO AVE
SAINT AUGUSTINE, FL 32084

FLORIDA REGISTRY OF INTERPRETERS
FOR THE DEAF
PO BOX 4500
TAMPA, FL 33677

FLORIDA SCHOOL FOR THE DEAF & BLIND
207 NORTH SAN MARCO AVE
SAINT AUGUSTINE, FL 32084

FLORIDA STATE HEARING AIDS
INC/HS6075
1808 W INTERNATIONAL SPEEDWAY BLVD
#305
DAYTONA BEACH, FL 32114

FLORIDA SUI
FACSIMILE UNIT
2450 SHUMARD OAK BLVD
TALLAHASSEE, FL 32399-0156

FLOWER PATCH, INC.
4370 SOUTH 300 WEST
SALT LAKE CITY, UT 84107

FLOYD
WITHHOLDING TAX SECTION
7811 MILHOUSE RD STE P
INDIANAPOLIS, IN 46241

FOCUS AUDIOLOGY & HEARING SERVICES
LLC/HS6464
KRISTINA MARIE SHEEHAN
9604 COLDWATER RD STE 109
FORT WAYNE, IN 46825

FOLEY & LARDNER LLP
PO BOX 1497
MADISON, WI 53701

FOOD BANK OF NORTHERN INDIANA
PO BOX 11365
SOUTH BEND, IN 46634

FOOD GATHERERS
1 CARROT WAY
ANN ARBOR, MI 48105

FOOD SHARE
450 WOODLAND AVE
BLOOMFIELD, CT 06002

FOOTHILL VILLAGE SPORTS DEN INC.
1350 FOOTHILL DRIVE
SALT LAKE CITY, UT 84108

FOREST PARK CITY
INCOME TAX DIVISION
1201 W KEMPER RD
CINCINNATI, OH 45240-1617

FORETELLIGENT LLC/44OUNCES
230 WEST 200 SOUTH
PO BOX 2521
SALT LAKE CITY, UT 84110

FOREVER YOUNG ACTIVITY
CENTER/HS4003
PO BOX 538
QUITMAN, TX 75783

FORT HILL INVESTMENT ADVISORS LP
220 WEST 42ND STREET
NEW YORK, NY 10036

FORT WORTH REGIONAL DAY SCHOOLS
FOR THE DEAF ALUMNI ASSN
583 LAKE RIDGE DR.
RUSSELLVILLE, AR 72802

FORTRESS INVESTMENT GROUP LLC
1345 AVENUE OF THE AMERICAS
46TH FL.
NEW YORK, NY 10105

FORUM COMMUNICATIONS COMPANY
ECHO PRESS
225 7TH AVE
ALEXANDRIA, MN 56308

FOSSIL CREEK GALLERIES, LLC
LA-Z-BOY FURNITURE GALLERIES
4621 S TIMERLINE ROAD
FORT COLLINS, CO 80528

FOX RIVER VALLEY ASSOCIATION OF THE
DEAF
C/O FAYE PETERS
N154 HOPFENSPERGER ROAD
APPLETON, WI 54915

FRAN WHITESIDE
1027 SANDHURST DRIVE
MOON TOWNSHIP, PA 15108

FRANCE MCINTOSH
2027 BREEZEWOOD STREET
OTTAWA, ON K4A 4S3 CANADA

FRANCELI ROBLES ORTIZ
240 ANTELOPE DR APT S
LAYTON, UT 84041

FRANCES COURSON
PO BOX 275
HELENA, AL 35080

FRANCES HIGDON
11180 EAST D AVENUE
RICHLAND, MI 49083

FRANCES MILLER
165 SCOTT TRACE
SALISBURY, NC 28147

FRANCES MILLER
165 SCOTT TRACE
SALISBURY, NC 28147-7203

FRANCES WHITESIDE
1027 SANDHURST DR
CORAOPOLIS, PA 15108

FRANCESSCA KOMAR
9425 SOUTH RIVERSIDE DRIVE #1116
SANDY, UT 84070

FRANCINE DAVIES
2312 NORTH MONACO WAY
MERIDIAN, ID 83646

FRANCINE DUREMBERG-HAYS
4982 HWY 21 WEST
MADISONVILLE, TX 77864

FRANCINE E KESSEL
1436 BAYARD AVE
SAINT PAUL, MN 55116

FRANCINE KESSEL
1436 BAYARD AVE
ST PAUL, MN 55116

FRANCINE STERN
6605 GAVIOTA AVE
VAN NUYS, CA 91406

FRANCIS BUDELMAN
24 BROOK CROSSING
BRENTWOOD, NH 03833

FRANCIS J BUDELMAN
24 BROOK CROSSING RD 0
EXETER, NH 03833

FRANCIS MATTHEWS
108 WATERS EDGE LANE
STEVENSVILLE, MD 21666

FRANCISCA D MARTINEZ
44 HIGHLAND DR
BROWNSVILLE, TX 78520

FRANCISCO OLIVERA
2264 MYRA STREET
JACKSONVILLE, FL 32204

FRANCOIS PEPIN
504-1215 LANSDOWNE DRIVE
COQUITLAM, BC V3E 2P2 CANADA

FRANCOIS PEPIN
2136 DRAWRIDGE CLOSE CRESCENT
PORT COQUITLAM, BC V3C-6H8 CANADA

FRANCOTYP-POSTALIA, INC/FP MAILING
SOLUTIONS
FP MAILING SOLUTIONS
PO BOX 4510
CAROL STREAM, IL 60197

FRANK ALATORRE
6222 ALDMA STREET
LOS ANGELES, CA 90042

FRANK ALATORRE
6222 ALDAMA ST
LOS ANGELES, CA 90042

FRANK CARSON LANDSCAPE &
MAINTENANCE, INC.
DBA CARSON LANDSCAPE INDUSTRIES
9530 ELDER CREEK ROAD
SACRAMENTO, CA 95829

FRANK COPPOLA
30 TYBURN
ROCHESTER, NY 14610

FRANK GALLIMORE
3636 44TH AVENUE SW
SEATTLE, WA 98116

FRANK TOBECK
2618 STAPLEFORD DRIVE
CEDAR PARK, TX 78613

FRANK WILLIAMS
RR #2 12694 COUNTRY ROAD #10
STAYNER, ON L0M-1S0 CANADA

FRANKIE GREEN
991 EAST PRINCETON AVENUE
SALT LAKE CITY, UT 84105

FRANKLIN CITY
TAX ADMINISTRATOR
1 BENJAMIN FRANKLIN WAY
FRANKLIN, OH 45005

FRANKLIN J HUMPHREY
1173 PINECREST DR
WHITE LAKE, MI 48386

FRANKLIN MUTUAL ADVISERS LLC AS
AGENT

FRANKLIN MUTUAL ADVISORS LLC
101 JFK PARKWAY
3RD FLOOR
SHORT HILLS, NJ 07078

FRASER MILNER CASGRAIN LLP
99 BANK STREET STE 1420
OTTAWA,  K1P 1H4 CANADA

FRED DOYLE
2485 CLAUDE BREWER ROAD
LOGANVILLE, GA 30052

FRED R WALKER/HS1110
2728 CIRCLE DR
SANTA CLARA, UT 84765

FREDA DUCHESNE
231 OLD BEAVER BANK ROAD
SACKVILLE, NS B4E-1J5 CANADA

FREDERICK
REVENUE ADMINISTRATION DIV
110 CARROLL ST
ANNAPOLIS, MD 21411

FREDERIK DEVANTIER
2632 WEST 410 NORTH
HURRICANE, UT 84737

FREMONT
TAX COLLECTOR
PO BOX 94736
CLEVELAND, OH 44101-4736

FREMONT CSD
DEPARTMENT OF TAXATION
PO BOX 182388
COLUMBUS, OH 43218-2388

FRESH MARKET

FRIEDMAN MANAGEMENT COMPANY
AS RECEIVER FOR KEMPER POINTE
34975 W TWELVE MILE ROAD
FARMINGTON HILLS, MI 48331

FRIENDS OF RHODE ISLAND SCHOOL FOR
THE DEAF
C/O MICHELLE FLORIO/CAROL BALDWIN
1 CORLISS PARK
PROVIDENCE, RI 02908

FRIENDS OF THE FAMILY
C/O DEAFESTIVAL LA
200 N SPRING STREET RM 455
LOS ANGELES, CA 90012

FRIZELL-PRATT VICTORIA
5705 OTOE STREET
LINCOLN, NE 68506

FRIZZELL-PRATT VICTORIA
5705 OTOE STREET
LINCOLN, NE 68506

FROGLOGIC GMBH
GASSTR. 18. HAUS 1
HAMBURG,  22761 GERMANY

FRONA ELKES
3811 W SAN RAFAEL ST
TAMPA, FL 33629

FRONA L ELKES
3811 W SAN RAFAEL STREET
TAMPA, FL 33629

FRONT RANGE COMMUNITY COLLEGE
WESTMINSTER CAMPUS
EVENTS & CONFERENCE OFFICE
3645 WEST 112TH AVE CAMPUS BOX 16
WESTMINSTER, CO 80031

FRONTIER
PO BOX 20550
ROCHESTER, NY 14602

FRONTIER
3 HIGH RIDGE PARK
STAMFORD, CT 06905-1390

FRONTIER COMMUNICATIONS
PO BOX 20567
ROCHESTER, NY 14602

FRONTIER COMMUNICATIONS
3 HIGH RIDGE PARK
STAMFORD, CT 06905

FRONTIER VRI/CLINT BEHUNIN
PO BOX 20550
ROCHESTER, NY 14602

FRONTLINE TEST EQUIPMENT, INC.
337 WEST RIO RD
CHARLOTTESVILLE, VA 22901

FSW
C/O TAMMY ENNIS
475 CLINTON AVE
BRIDGEPORT, CT 06605

FULCRA FOCUSED YIELD FUND
1090 WEST PENDER ST.
SUITE 415
VANCOUVER, BC V6E 2N7 CANADA

FULTON COUNTY TAX COMMISSIONER
141 PRYOR ST SUITE 1113
ATLANTA, GA 30303

FULTON COUNTY TAX COMMISSIONER
ARTHUR E FERDINAND
PO BOX 105052
ATLANTA, GA 30348

FUSCO FARMINGTON ASSOCIATES
555 LONG WHARF DR SUITE 14
NEW HAVEN, CT 06511

FUSCO FARMINGTON ASSOCIATES
LP/UTILITIES
555 LONG WARF DRIVE
SUITE 14
NEW HAVEN, CT 06511

FUSCO FARMINGTON ASSOCIATES
LP/UTILITIES
FUSCO MANAGEMENT COMPANY LP
PO BOX 9631
NEW HAVEN, CT 06535

FUSION SECURITY INC
PO BOX 81 P1-999 WEST HASTINGS
STREET
VANCOUVER, BC V6C 2W2 CANADA

FUZEBOX SOFTWARE CORP.
150 SPEAR STREET, STE 400
SAN FRANCISCO, CA 94105

G J HOPKINS, INC
PO BOX 12467
ROANOKE, VA 24025

GABERIEL BARBER
2988 SOUTH 625 WEST
BOUNTIFUL, UT 84010

GABRIEL FLAGOR
1758 WEST SEGO PRAIRIE STREET
KUNA, ID 83634

GABRIEL JOHNSON
6521SPRINGFIELD DRIVE
ARLINGTON, TX 76016

GABRIEL MURDOCK
1501 SOUTH 325 WEST
HURRICANE, UT 84737

GABRIELA RIOS MEJIA
640 EAST HORIZON DRIVE APT #1323
HENDERSON, NV 89015

GABRIELLA RESTUCCIA
57 WEST MAIN STREET
PAWLING, NY 12564

GABRIELLE ALLEN
3011 SOUTH 2700 EAST
SALT LAKE CITY, UT 84109

GABRIELLE GRIGSBY
1391 LE HAVRE COURT
LIVERMORE, CA 94551

GABRIELLE HUMLICEK
760 WEST TIMBER CREEK WAY #405
SALT LAKE CITY, UT 84119

GABRIELLE KIM GRIGSBY
1391 LE HAVRE CT
LIVERMORE, CA 94551

GABRIELLE MCDADE
5543 WEST 6600 SOUTH
WEST JORDAN, UT 84081

GABRIELLE RAMIREZ
333 SOUTH 1000 EAST APT D5
ST. GEORGE, UT 84770

GABRIELLE WHEELER
1532 WEST 1625 SOUTH
PRICE, UT 84501

GABRIELLE YOCUPICIO
3010 NORTH SPARKMAN BLVD
TUCSON, AZ 85716

GAETANO ADAMO
477 WEST MARGARET TERRACE
CARY, IL 60013

GAGE JACQUEZ
380 WEST 1000 SOUTH
PRICE, UT 84501

GAHANNA
TAX COLLECTOR
PO BOX 94736
CLEVELAND, OH 44101-4736

GAIGE ROGERS
751 SHADY RIVER WAY #1637
TAYLORSVILLE, UT 84123

GAIL MAUE
5091 EAGLES VIEW
CINCINNATI, OH 45244

GAIL MEYER
4385 NORTH COLLISTER DRIVE
BOISE, ID 83703

GAIL PARTRIDGE-HARVANEK
251 LYNBROOK DRIVE
BLOOMINGDALE, IL 60108

GAIL PESCE
1672 NORTH SONORAN DRIVE
SAINT GEORGE, UT 84770

GAIL SCHRENK
313 CARLISLE
AVONDALE, PA 19311

GAINSVILLE, FLORIDA CHAPTER #363 OF
AARP INC/HS4169
1049 SW 11TH TERRACE
GAINESVILLE, FL 32601

GALENA
TAX COLLECTOR
PO BOX 94736
CLEVELAND, OH 44101-4736

GALLAUDET UNIVERSITY
800 FLORIDA AVE NE
WASHINGTON, DC 20002

GALLAUDET UNIVERSITY ALUMNI
ASSOCIATION
C/O TERENCE GERRIGAN, TREASURER
800 FLORIDA AVE NE
WASHINGTON, DC 20002

GALLAUDET UNIVERSITY ALUMNI BEEHIVE
CHAPTER
C/O PAMELA MOWER, PRESIDENT
5709 SOUTH 1500 WEST
SALT LAKE CITY, UT 84123

GALLAUDET UNIVERSITY PRESS
800 FLORIDA AVE, NE
WASHINGTON, DC 20002

GALLAUDET UNIVERSITY/OFFICE OF
DEVELOPMENT
EMG MEMORIAL BUILDING
800 FLORIDA AVE, NE
WASHINGTON, DC 20002

GALLAUDET UNIVERSITY/STUDENT
PROGRAMS
MULTICULTURAL STUDENT PROGRAM
800 FLORIDA AVE NE
WASHINGTON, DC 20002

GALVESTON COUNTY LOCAL EMERGENCY
PLANNING COMMITTEE
1353 FM 646 W STE 201
DICKINSON, TX 77539

GAMCO, INC/HS6330
HEARING AID CENTER
49 SAN MIGUEL AVE, STE 1
SALINAS, CA 93901

GARDNERS HEARING CENTERS/HS1183
MIRACLE EAR
1517 FARMERS LANE
SANTA ROSA, CA 95405

GARETT MILTON
2261 SOUTH TONAQUINT DRIVE #2
ST GEORGE, UT 84770

GARO PETER ARTINIAN
2 MARBERTH DRIVE
HENRIETTA, NY 14467

GARRETT KROON
2419 EAST MASSACHUSETTS AVENUE
NAMPA, ID 83686

GARRETT WENETTA
5640 MILLDAM PLACE
GARDEN CITY, ID 83714

GARRISON VERDON
1710 EAST OLTORF STREET #828
AUSTIN, TX 78741

GARRY OBORN
862 W. BUFFALO DR.
SARATOGA SPRINGS, UT 84045

GARTHREY SPONSELLER
5307 WILLMAN LANE
FORT WAYNE, IN 46835

GARY BARKLEY
665 WEST 300 SOUTH
PRICE, UT 84501

GARY BLATTO-VALLEE
216 CIRCLE LANE
WEBSTER, NY 14580

GARY CACCIATORE
2643 SHRIDER ROAD
COLORADO SPRINGS, CO 80920

GARY CHRISTENSEN
441 2ND AVENUE
MIDVALE, UT 84047

GARY CLARK
19 MORNING SUN
PLACITAS, NM 87043

GARY CROOK
5 ALABAMA STREET
CAVE SPRING, GA 30124

GARY DUNN
19528 NORTH 66TH AVENUE
GLENDALE, AZ 85308

GARY ETKIE
1050 INDEPENDENCE AVE
SAINT CHARLES, IL 60174

GARY ETKIE
1050 INDEPENDENCE AVE
ST CHARLES, IL 60174

GARY JANY
4002 SOUTH 1ST STREET
LOUISVILLE, KY 40214

GARY KELLEY
18120 SANDY POINTE ROAD
TAMPA, FL 33647

GARY KUMMER LLC
CINDY LYN KUMMER
12086 FIELD DOWNS DR
RIVERTON, UT 84065

GARY L KELLEY
18120 SANDY POINTE RD
TAMPA, FL 33647

GARY LUNDSTROM
31214 TEPIC PLACE #29
HAYWARD, CA 94544

GARY M CACCIATORE
2643 SHRIDER RD
COLORADO SPRINGS, CO 80920

GARY ROLLINS
1532 DEMORY RD.
LA FOLLETTE, TN 37766

GARY VIDMAR
14440-A CLUB VILLA DRIVE UNIT-A
COLORADO SPRINGS, CO 80921-2705

GARY WHITAKER
4509 WEST MAGNOLIA STREET
BOISE, ID 83703

GASETOTO JOHANSSON
1459 WEST TALISMAN DRIVE
SALT LAKE CITY, UT 84116

GATEWAY SOUTHEAST PROPERTIES, INC.
BRENTWOOD COMMONS
FILE #54948
LOS ANGELES, CA 90074

GAVIN FAHEY
5995 WEST FOX RIVER LANE
WEST VALLEY, UT 84118

GAVYN SILVA
210 CAMINO VISTA STREET
HENDERSON, NV 89012

GAY LYNN BONJOUR
3903 WOODFIELD STREET
AMARILLO, TX 79109

GAY OLSEN
3024 SOUTH ALFANI WAY
MERIDIAN, ID 83642

GAY WOLOSCHEK
340 BERNIE TRAIL
NICHOLASVILLE, KY 40356

GAYE WYNN
3296 SOUTH 200 EAST
BOUNTIFUL, UT 84010

GAYL KLEMMER
1425 WEST SACRAMENTO STREET
KUNA, ID 83634

GAYLA HARRISS
640 LINKERSHIM DRIVE
MERIDIAN, ID 83642

GAYLA MADER
26644 CRESCENT HILL ROAD
PAOLA, KS 66071

GAYLE CLEMENZI
16 BUXTON ROAD
DANVERS, MA 01923

GAYLE K. MATZA
912 HATHAWAY COURT
CHESAPEAKE, VA 23322

GAYLE MATZA
912 HATHAWAY COURT
CHESAPEAKE, VA 23322

GAYLOR, INC
PO BOX 8412
GREENVILLE, NC 27835

GAYNESHIA REDDING
2365 PICKWICK DRIVE
HENDERSON, NV 89014

GBM SERVICES INC
85 MARCUS BLVD
HAUPPAUGE, NY 11788

GBS BENEFITS, INC
465 SOUTH 400 EAST, STE 300
SALT LAKE CITY, UT 84111

GEARY ELECTRIC, INC
3151 COMMERCIAL AVENUE
NORTHBROOK, IL 60062

GEAUGA MECHANICAL SERVICE, INC
12585 -WINDSOR ROAD
CHARDON, OH 44024

GENAPHER HILL
535 EAST WILLOW STREET
GARDNER, KS 66030

GENELLE SADLIER
1437 EAST 1800 SOUTH
ST. GEORGE, UT 84790

GENEVA PRECIADO
409 NORWOOD LANE
LAS VEGAS, NV 89107

GENEVA SHEARBURN
628 LEE AVENUE
WEBSTER GROVES, MO 63119

GEOFFREY BRANN
2287 PINTURA DRIVE
ST. GEORGE, UT 84790

GEOFFREY MOMPREMIER
5311 GRANT STREET
HOLLYWOOD, FL 33021

GEORGE BOWLES
2959 OAKVIEW CIRCLE
COTTONWOOD HEIGHTS, UT 84121

GEORGE CLARK
9826 TUMBLEWEED BLVD
FORT WAYNE, IN 46825

GEORGE FAMA
70 E 7TH AVENUE
PINE HILL, NJ 08021

GEORGE FLORES
6792 ENCHANTMENT COVE
MIDVALE, UT 84047

GEORGE FLORES
6792 ENCHANTMENT COVE
MIDVALE, UT 84047-2501

GEORGE GEORGAKAKIS M.D. P.A./HS1507
4801 N FEDERAL HWY #302
FORT LAUDERDALE, FL 33308

GEORGE GOTT
13871 WEST DOMINION COURT
BOISE, ID 83713

GEORGE HUTCHEON
4654 SOUTH SUNSTONE ROAD APT 179
TAYLORSVILLE, UT 84123

GEORGE MOGGA
1176 4TH AVENUE
SALT LAKE CITY, UT 84103

GEORGE RANDS
4267 SOUTH TWIN RIVER WAY 1435
SALT LAKE CITY, UT 84123

GEORGE SCHWARZ
132 PROSPECTOR LANE PO BOX 43
IDAHO CITY, ID 83631

GEORGE ZAMANTAKIS
685 HERITAGE CENTER
SALT LAKE CITY, UT 84112

GEORGENE FARRINGTON
7643 VALLEY VISTA
YUCCA VALLEY, CA 92284

GEORGETTE WEAVER
1405 BLAINE RANCH STREET
HENDERSON, NV 89012

GEORGIA ACADEMY OF AUDIOLOGY
C/O JIOVANNE HUGHART
PO BOX 420786
ATLANTA, GA 30342

GEORGIA ASSOCIATION OF THE DEAF
PO BOX 615
HIRAM, GA 30141

GEORGIA DEPT OF EDUCATION
C/O MARIA RUCKEL
890 NORTH INDIAN CREEK DR
CLARKSTON, GA 30021

GEORGIA DEPT OF REVENUE
PROCESSING CENTER
PO BOX 740387
ATLANTA, GA 30374

GEORGIA DEPT OF REVENUE
PO BOX 740321
ATLANTA, GA 30374

GEORGIA MCGREW, LMT
504 BEECH BROOK COURT
NASHVILLE, TN 37214

GEORGIA NATURAL GAS
817 W PEACHTREE ST NW #1000
ATLANTA, GA 30308

GEORGIA NATURAL GAS
PO BOX 105445
ATLANTA, GA 30348

GEORGIA SCHOOL FOR THE DEAF PTDA
LESLIE JACKSON
232 PERRY FARM ROAD SW
CAVE SPRING, GA 30124

GEORGIA SIT
PROCESSING CENTER
PO BOX 740387
ATLANTA, GA 30374-0387

GEORGIA SOCIETY OF HEARING
PROFESSIONALS
C/O JEFF JARGASON
PO BOX 91
CLARKSTON, GA 30021

GEORGIA SUI
EMPLOYMENT SECURITY AGENCY
PO BOX 740234
ATLANTA, GA 30374-0234

GERACI AUDIBEL HEARING
CENTER/HS6147
JOSEPH A GERACI
617 SOUTH FIRST STREET
LUFKIN, TX 75901

GERALD GRIFFIN
8 EMILIA CIR
ROCHESTER, NY 14606

GERALDINE ARNELL
34360 KIRKPATRICK AVENUE
MISSION, BC V2V-0B4 CANADA

GERALDINE FRANCINI
17157 W LAIRD COURT
SURPRISE, AZ 85387

GERALDINE RICHARDSON
809 N IOWA
OLATHE, KS 66061

GERARD JAGODZINSKI
3032 NORTH DASYLIRION
TUCSON, AZ 85745

GERID ADAMS
50062 WILLIS STREET
PAW PAW, MI 49079

GERILYN M MU
10626 CARILLON COURT
SAN DIEGO, CA 92131

GERRY COLLINS
824 ALTAMONT DRIVE SE
ABINGDON, VA 24210

GGP HOLDING, INC.
DBA PARK SQUARE LP C/O COLUMBIA
MGMT INC
SDS-12-2857/PO BOX 86
MINNEAPOLIS, MN 55486

GIA M WILSON-MACKEY
2708 ASHE BROOKE
EDMOND, OK 73034

GIA WILSON-MACKEY
2708 ASHE BROOKE
EDMOND, OK 73034

GIANA WALLER
3205 EAST FLAMINGO ROAD APT 204
LAS VEGAS, NV 89121

GIANT TELECOM LTD
100 HOW MING STREET KWUN TONG
33/F TWO LANDMARK EAST
KOWLOON,   HKG

GIBBS ELECTRICAL SOLUTIONS, LLC
127 SQUIRES POINTE ROAD
PARIS, KY 40361

GIBSONS HEARING TECHNOLOGIES
INC/HS6414
2344 BEE RIDGE RD
SARASOTA, FL 34239

GIFT HOUNDS INCORPORATED
PO BOX 65695
SALT LAKE CITY, UT 84165

GIFT TECHS INC. / WASATCH BASKETS &
GIFTS
545 W 3615 S
SALT LAKE CITY, UT 84115

GILES GAGNON
24 MADRID CT
CLIFTON PARK, NY 12065

GILLES GAGNON
24 MADRID COURT
CLIFTON PARK, NY 12065

GILLIAN WHITNEY
908 MCHENRY ST
JACKSONVILLE, AR 72076

GILMER AREA CHAMBER OF COMMERCE
PO BOX 854
GILMER, TX 75644

GINA BIVENS
3003 AUDUBON TERRACE NW
WASHINGTON, DC 20008

GINA COYNE
72 CREEKVIEW DRIVE
ROCHESTER, NY 14624

GINA HOTTON
25 LEEWARD LANE
MASHPEE, MA 02649

GINA JOHNSON
5103 EAST ORCHARD AVENUE
NAMPA, ID 83687

GINA M. WALLACE
710 CHAFFIN RIDGE
COLUMBUS, OH 43214

GINA PEROZUK
#606-597 JEFFERSON AVENUE
WINNIPEG, MB R2V-3G4 CANADA

GINA SMITH
13432 SOUTH DAIRY LANE
DRAPER, UT 84020

GINA STOKESBERRY
19590 ROSEWOOD DRIVE
STILWELL, KS 66085

GINA SURETTE
312 VERNON AVENUE
STATEN ISLAND, NY 10309

GINA WALLACE
710 CHAFFIN RIDGE
COLUMBUS, OH 43214

GINA WOOD
6001 SHEPHERD MOUNTAIN CV #222
AUSTIN, TX 78730

GINGER A NOBLE
2035 NOLAN DR
DUNEDIN, FL 34698

GINGER BRADBURN
3413 PARK TRAIL COURT
CALDWELL, ID 83605

GINGER GAINEY
1001 BLUEBIRD AVENUE
THOMASVILLE, GA 31792

GINGER GANN
228 E DUFFY
NORMAN, OK 73069

GINGER GLEICHER
14307 CORBIN DRIVE
CORONA, CA 92880

GINGER JORDAN
83 NORTH TANGERINE DRIVE
CHANDLER, AZ 85226

GINGER MINCHEW
1422 THATCHER ROAD
SODDY DAISY, TN 37379

GINGER NAPOLEON
3736 OBERLIN ROAD
WEST VALLEY CITY, UT 84120

GINGER NOBLE
2035 NOLAN DRIVE
DUNEDIN, FL 34698

GINGER OGAFFNEY
1863 EAST COWBOY COVE TRAIL
SAN TAN VALLEY, AZ 85143

GINNELLE DOWDY
308 MORETTI LANE
MILPITAS, CA 95035

GINNELLE LYNN DOWDY
308 MORETTI LANE
MILPITAS, CA 95035

GINO BARBAGELATA
1021 EAST OLYMPUS RIDGE COVE APT. G-
204
SALT LAKE CITY, UT 84117

GIOVANNA LAURELLA
70 HUDSON STREET
7TH FLOOR
JERSEY CITY, NJ 07302

GIOVANNA PAGANO-DECKER
1 SURREY COURT
NANUET, NY 10954

GIOVANNY LOPEZ
1295 HIDDEN BEND PLACE
EL PASO, TX 79928

GISELA RODRIGUEZ-REYES
P.O. BOX 43001 DEPT 301
RÍO GRANDE, PR 00745-6600

GITHUB INC.
548 4TH STREET
SAN FRANCISCO, CA 94107

GIULIANNE KIRK
2328 EAST 130 NORTH
ST. GEORGE, UT 84790

GIUSEPPE POTENZA
COLINAS DEL PRADO
336 CALLE REY EDUARDO
JUANA DIAZ, PR 00795-2170 PUERTO RICO

GIUSEPPE POTENZA
COLINAS DEL PRADO 336 CALLE REY
EDUARDO
JUANA DIAZ, PR 00795-2170

GLADE WARNER
10496 GOLDEN WILLOW DRIVE
SANDY, UT 84070

GLADYS FUENTES
882 WEST FOXBORO DRIVE APT H203
NORTH SALT LAKE, UT 84054

GLARTONNIE MINOR
2008 SWEET BRIAR LANE
JACKSONVILLE, FL 32217

GLEN GILBERT
831 WEST JAVELINA CIRCLE
MESA, AZ 85210

GLEN R GILBERT
831 W JAVELINA CIR
MESA, AZ 85210

GLEN SCHULTZ
282 OCEAN STREET
LYNN, MA 01902

GLEN T KLECKNER/HS6639
GT KLECKNER AUDIOLOGY & HEARING
INSTRUMENTS
1259 S CEDAR CREST BLVD STE 322
ALLENTOWN, PA 18103

GLENA FELKER
14045 89TH AVENUE NE
KIRKLAND, WA 98034

GLENACE HUMPHREY
1801 EAST 54TH AVENUE
HUTCHINSON, KS 67502-1637

GLENDIA BOON
7 WHEAT GREASS COURT
COLUMBIA, SC 29223

GLENN AUSTIN
1566 APPLEGATE LANE
ALABASTER, AL 35007

GLENN CARR/ INTEGRACLEAN
INTEGRACLEAN
6208 VALLEY ESTATES DRIVE
RALEIGH, NC 27612

GLENN D. MASKELL
341 OPAL CANYON RD
DUARTE, CA 91010

GLENN E MIRE
4101 W TURKEY LN
TUCSON, AZ 85742

GLENN JOHNSON
14123 EAST BURNSIDE STREET
PORTLAND, OR 97233-2133

GLENN JOHNSON
14123 E BURNSIDE STREET
PORTLAND, OR 97233

GLENN MASKELL
341 OPAL CANYON RD
DUARTE, CA 91010

GLENN MIRE
4101 WEST TURKEY LANE
TUCSON, AZ 85742

GLENN SHEPROW
59 PINE HILL ROAD
PORT JEFFERSON, NY 11777

GLENN STEPHEN AUSTIN
1566 APPLEGATE LN
ALABASTER, AL 35007

GLENN T SHINNER/HS6153
HAMPSHIRE HEARING SVC LLC
241 KING STREET STE 119
NORTHAMPTON, MA 01060

GLENNA BAIN
2303 18TH AVE S
SEATTLE, WA 98144

GLOBAL EQUIPMENT COMPANY, INC
PO BOX 905713
CHARLOTTE, NC 28290

GLOBAL INSURANCE AGENCY INC.
STELLA VOLKMAN
PO BOX 2542
CAROL STREAM, IL 60132

GLOBAL KNOWLEDGE TRAINING LLC
ATTN ANNA TANCREDI
PO BOX 116929
ATLANTA, GA 30368

GLOBE SOFTWARE WORLDWIDE PTY LTD
CORP
NORTH AMERICA LLC
624 MAIN AVE STE 4
FARGO, ND 58103

GLORIA ALIX
4813 WENDA STREET
HOUSTON, TX 77033

GLORIA HERRERA
2379 OVERLOOK COURT
NAPERVILLE, IL 60563

GLORIA MELENDEZ LANDRAU
7814 INDIAN RIDGE TRAIL SOUTH
KISSIMMEE, FL 34747

GLORIA RICHARDSON
22710 SOUTH HICKEY COURT
ZACHARY, LA 70791

GLORIA THRIFT
11916 AUTUMN LAKES DRIVE
MARYLAND HEIGHTS, MO 63043

GLORIANA PACK
5097 WASHINGTON PLACE
ST. LOUIS, MO 63108

GN HEARING CARE
CORPORATION/HS6022
BELTONE ELECTRONICS
2601 PATRIOT BLVD
GLENVIEW NAS, IL 60026

GODFREY TRUCKING INC.
6173 WEST 2100 SOUTH
SALT LAKE CITY, UT 84128

GOLA BURTON
2794 BOOGER HOLLOW RD
CAVE SPRING, GA 30124

GOLDEN MCPEAK
7721 OAK RIDGE HIGHWAY
KNOXVILLE, TN 37931

GOLDEN MEIER
1921 EAST JEREMY DRIVE
MURRAY, UT 84121

GOLDEN RICKETTS
3944 NEPTUNE DRIVE SE
ST. PETERSBURG, FL 33705

GOLDHILL ENTERPRISES LLC
DBA CLEAN CORP
2451 CUMBERLAND PKWY, STE 3259
ATLANTA, GA 30339

GONZALEZ PAINTING
LUIS MAGANA GONZALEZ
5830 WILKINS DRIVE
DURHAM, NC 27705

GOOD LIFE EXPO INC.
1717 REPUBLICAN STREET
HONOLULU, HI 96819

GOOGLE INC.
DEPT 33654
PO BOX 39000
SAN FRANCISCO, CA 94139

GORDON ELLIS
14124 ST. ANDREWS DRIVE
GRANDVIEW, MO 64030

GORDON KAUFMAN
4328 WEST ROUNDHOUSE ROAD APT #1
SWARTZ CREEK, MI 48473

GORDON KAUFMAN
4328 W ROUNDHOUSE RD
SWARTZ CREEK, MI 48473

GORHAM FIRE APPLIANCE COMPANY
288 WILLARD STREET
QUINCY, MA 02169

GOSHEN COLLEGE, INC.
C/O SANDY SLABAUGH
1700 SOUTH MAIN STREET
GOSHEN, IN 46526

GOURMET COFFEE SPECIALISTS LTD
1485 ERIN STREET
WINNIPEG, MB R3E 2S9 CANADA

GOWAN, INC
5550 AIRLINE DR
HOUSTON, TX 77076

GRACE ANDREWS
1242 WHEATLAND DRIVE
EAGLE MOUNTAIN, UT 84005

GRACE BULLEN
1100 LAKE COVE COURT
RALEIGH, NC 27606

GRACE CARLSEN
608 HOMESTEAD BOULEVARD
PRICE, UT 84501

GRACE COMMERCIAL PROPERTIES
PO BOX 4428
JOHNSON CITY, TN 37602

GRACE VIGLIANO
55 CAPTAIN BESSE ROAD
SOUTH YARMOUTH, MA 02664

GRACIELA BLACK
2215 EAST GREENWAY ROAD
PHOENIX, AZ 85022

GRACO MECHANICAL INC
5910 SCHUMACHER LANE
HOUSTON, TX 77057

GRAHAM SIMMONS
2301 NORTH GRANDEE STREET
BOISE, ID 83704

GRAND & TOY
BOX 5500
DON MILLS, ON M3C 3L5 CANADA

GRAND DOMINION BY DEL WEBB
COMMUNITY ASSOCIATION
3555 GRAND DOMINION CIRCLE
MUNDELEIN, IL 60060

GRAND RAPIDS MI
PO BOX 2528
GRAND RAPIDS, MI 49501

GRAND RAPIDS NON/RES
PO BOX 2528
GRAND RAPIDS, MI 49501

GRANT
WITHHOLDING TAX SECTION
7811 MILHOUSE RD STE P
INDIANAPOLIS, IN 46241

GRANT BECKMANN
1914 NORTH 600 EAST
OREM, UT 84097

GRANT BECKMANN
4192 SOUTH RIVERBOAT ROAD
SALT LAKE CITY, UT 84132

GRANT FULWILER
1002 SOUTH 312TH STREET #115
FEDERAL WAY, WA 98003

GRANT PEMBERTON
3910 LONDON LANE
SANTA CLARA, UT 84765

GRANT W LAIRD
4529 CONCORD DRIVE
GARLAND, TX 75042

GRANVILLE VILLAGE
INCOME TAX BUREAU
141 E BROADWAY PO BOX 514
GRANVILLE, OH 43023-0514

GRAVITY ENTERPRISE CO LTD
5F.-6, NO. 229
FUXING 2ND. RD. ZHUBEI CITY
HSINCHU COUNTY, TAIWAN 30271 ROC

GRAYBAR ELECTRIC COMPANY, INC.
FILE 57072
LOS ANGELES, CA 90074

GRAYBAR ELECTRIC COMPANY, INC.
FILE 57072
LOS ANGELES, CA 90074

GRAYCE FLEET
511 HWY 96 NORTH
FAIRVIEW, TN 37062

GREATAMERICA FINANCIAL SERVICES
CORP
PO BOX 660831
DALLAS, TX 75266

GREATER BRIDGEPORT ASSOC OF THE
DEAF
ATTN ARTHUR LARSON
213 CAVAN LANE
GLASTONBURY, CT 06033

GREATER DAYTONA BEACH ASSOCIATION
OF THE DEAF, INC.
ERIC MULLINS
1219 DUNN AVE
DAYTONA BEACH, FL 32114

GREATER INDIANAPOLIS DEAF
CLUB/NDTD
1917 E 46TH STREET
INDIANAPOLIS, IN 46205

GREATER LANSING AREA MARTIN LUTHER
KING HOLIDAY COMMISSION
PO BOX 24112
LANSING, MI 48906

GREATER LOS ANGELES AGENCY ON
DEAFNESS,INC./GLAD
2222 LAVERNA AVE
LOS ANGELES, CA 90041

GREATER SHENANDOAH VALLEY CLUB OF
THE DEAF
7 AUGUSTA STREET
STAUNTON, VA 24401

GREATER SPRINGFIELD SENIOR
SERVICES INC
66 INDUSTRY AVE STE 9
SPRINGFIELD, MA 01104

GREATER ST. LOUIS ASSOCIATION OF
THE DEAF
2190 CREVE COEUR MILL RD
MARYLAND HEIGHTS, MO 63043

GREENSBORO OFFICE INVESTMENT, LLC
ATTN GREENSBORO OFFICE INVESTMENT
9339 GENESSE AVENUE, STE 130
SAN DIEGO, CA 92121

GREENVILLE UTILITIES COMMISSION
401 S GREENE ST
GREENVILLE, NC 27835

GREENVILLE UTILITIES COMMISSION
PO BOX 1847
GREENVILLE, NC 27835

GREG ZIMMERMAN
8143 NIELSEN DRIVE
TINLEY PARK, IL 60477

GREGG BARNHART
337 A CRESTLINE COURT
LOWELL, IN 46356

GREGG SCOTT
938 EAST ORCHARD DRIVE
PLEASANT GROVE, UT 84062

GREGORY A MUNRO
15 CENTER HILL ROAD
KINGSTON, MA 02364

GREGORY BOWER
626 K STREET SE
EPHRATA, WA 98823-2612

GREGORY BOWER
P.O. BOX 591
EPHRATA, WA 98823

GREGORY CROKE
1876 BLOSSOM RD
ROCHESTER, NY 14625

GREGORY DALBERG
2340 LEXINGTON VILLAGE LANE
COLORADO SPRINGS, CO 80916

GREGORY DEAN WALES/HS1511
WALES HEARING CENTER
1501 BROADWAY STREET
ALEXANDRIA, MN 56308

GREGORY DIAMANTI
163 DUCHESNE STREET
HELPER, UT 84526

GREGORY G GRAHAM
13149 EASTRIDGE DRIVE
OKLAHOMA CITY, OK 73170

GREGORY GRAHAM
9129 SOUTH SHARTEL AVENUE #101
OKLAHOMA CITY, OK 73139

GREGORY H SCOTT
825 E MEADOW MARSH DR
LEHI, UT 84043

GREGORY HARVEY
1826 NORTH HEATH AVENUE
BOISE, ID 83713

GREGORY M. CROKE
1876 BLOSSOM RD
ROCHESTER, NY 14625

GREGORY MOHLER
1389 ADELMAN LOOP
EUGENE, OR 97402

GREGORY MOWRY
2503 EAST SANDGATE AVENUE
NAMPA, ID 83686

GREGORY MUNRO
15 CENTER HILL ROAD
KINGSTON, MA 02364

GREGORY NOLA
1578 HANOVER DRIVE
SALT LAKE CITY, UT 84103

GREGORY P. SEE
762 SUNNY RIVERS RD. #1511
TAYLORSVILLE, UT 84123

GREGORY PARKER
3651 SOUTH GEKELER LANE APT 91
BOISE, ID 83706

GREGORY PRICE
40 SOUTH 900 EAST APT. 2G
SALT LAKE CITY, UT 84102

GREGORY SCOTT
825 EAST MEADOW MARSH DRIVE
LEHI, UT 84043

GREGORY SEE
762 SUNNY RIVER ROAD #1511
TAYLORSVILLE, UT 84123

GREGORY SHEPARD
314 WELCOME WAY BLVD WEST DR #302B
INDIANAPOLIS, IN 46214

GRESS AMBER
10330 FLATLAND STREET

GRETCHEN ROMAN
10 MILE POST LANE
PITTSFORD, NY 14534

GRETCHEN ROMAN CONSULTING
GRETCHEN ANNE ROMAN
10 MILE POST LANE
PITTSFORD, NY 14534

GRIFFIN SCHONE
828 SOUTH 770 EAST
ST. GEORGE, UT 84790

GRIME SCRUBBERS, INC.
PO BOX 4051
1745 E ATLANTIC STE C
SPRINGFIELD, MO 65808

GRISELA MELENDEZ-LANDRAU
A-32 CALLE 35 EXT PARGUE ECUESTRE
CAROLINA, PR 00987

GRISELDA PEREZ
3835 NORTH JACKIE LANE
BOISE, ID 83704

GROSSE POINTE AUDIOLOGY, LLC/HS1830
20239 MACK AVENUE
GROSSE POINTE, MI 48236

GROVEPORT VILLAGE
EMPLOYER WITHHOLDING TAX
PO BOX 182489
COLUMBUS, OH 43218-2489

GRUSECKI AUDIOLOGY & HEARING AID
SERVICES, LLC/HS6323
JAMIE L GRUSECKI
12801 W BILL RD #7
SURPRISE, AZ 85378

GSO CAPITAL PARTNERS LP
345 PARK AVENUE
31ST FLOOR
NEW YORK, NY 10154

GSO CAPITAL PARTNERS LP

GTCR
300 N. LASALLE STREET
SUITE 5600
CHICAGO, IL 60654

GTCR CO-INVEST II, L.P.
300 N. LASALLE STREET
SUITE 5600
CHICAGO, IL 60654

GTCR FUND VIII, L.P.
300 N. LASALLE STREET
SUITE 5600
CHICAGO, IL 60654

GTCR FUND VIII/B, L.P.
300 N. LASALLE STREET
SUITE 5600
CHICAGO, IL 60654

GTCR GOLDER RAUNER
300 N LASALLE STE 5600
CHICAGO, IL 60654

GTCR LLC
EXPENSE REIMB
300 N LASALLE STE 5600
CHICAGO, IL 60654

GTCR-SCH, LLC
300 N. LASALLE STREET
SUITE 5600
CHICAGO, IL 60654

GUILFORD COUNTY TAX DEPARTMENT
PO BOX 71072
CHARLOTTE, NC 28272

GUILFORD COUNTY TAX DEPARTMENT
400 WEST MARKET STREET
PO BOX 3138
GREENSBORO, NC 27402

GUILLOT ENTERPRISES, LLC
AUDIBEL/HS1031
4130 NW 37 PLACE STE C
GAINESVILLE, FL 32606

GUINEVERE MONTGOMERY
8821 SW LAKE SIDE TRACE
LEE'S SUMMIT, MO 64064

GULF COAST HEARING CENTERS
INC./HS1186-1187
2232 ST ANDREWS BLVD
PANAMA CITY, FL 32405

GULF POWER COMPANY
PO BOX 830660
BIRMINGHAM, AL 35283

GULF POWER COMPANY
7995 N CENTRUY BLVD
CENTURY, FL 32435

GUNTER HEATING & A/C INC.
212 PINE LANE
CAYCE, SC 29033

GUS MANCINI
200 NORTH SERVICE ROAD WEST UNIT 1
SUITE 607
OAKVILLE, ON L6M-2Y1 CANADA

GUSTAVO CORDEIRO
4130 SOUTH 2327 WEST
TAYLORSVILLE, UT 84129

GUSTAVO NAVARRETE
1763 WILLARD STREET NW
WASHINGTON, DC 20009

GWENDOLYN CASTILLO
6418 WHISTON GROVE COURT
CHARLOTTE, NC 28215

GWENDOLYN LESTER
8521 EAST MCDOWELL ROAD APT #141
SCOTTSDALE, AZ 85257

GWENDOLYN MCNEAL
585 EAST CHERRYWOOD ROAD
KAYSVILLE, UT 84037

GWENN KNAPHUS
125 WEST 1250 NORTH
OREM, UT 84057

GWENYTH SUTPHIN
8423 GREER ROAD
SHERWOOD, AR 72120

GWL REALTY ADVIS INC ITF
ONE CITY CENTRE DR STE 300
MISSISSAUGA, ON L5B 1M2 CANADA

GWL REALTY ADVISORS, INC. ITF
50 BURNHAMTHORPE RD WEST STE 1500
MISSISSAUGA, ON L5B 3C2 CANADA

GWU SPEECH & HEARING CENTER/HS1217
2115 G ST NW RM B-01
WASHINGTON, DC 20052

H CLEVENGER
506 SHADOW MOUNTAIN DRIVE
PRESCOTT, AZ 86301

H V MELTON
751 SHADY RIVER WAY #1637
TAYLORSVILLE, UT 84123

H.E.A.R. INC PA /HS1836
BRYCE CROPPER CENTRAL MAINE
AUDIOLOGY
475 PLEASANT STREET #11
LEWISTON, ME 04240

H3 NETWORK MEDIA ALLIANCE
120 EGLINTON AVE EAST STE 500
TORONTO, ON M4P 1E2 CANADA

HAC - HEARING AID CENTERS OF
AMERICA INC/HS6166-6167
HEARING CTR OF KALAMAZOO/HEARING
CTR OF LANSING
1111 W CENTRE AVE
PORTAGE, MI 49024

HADLEI TAYLOR
1169 EAST LONE PEAK LANE
DRAPER, UT 84020

HAGLUND FAMILY HEARING, INC/HS6128-
6129
PATRICIA Y HAGLUND
15 8TH ST STE B
BONITA SPRINGS, FL 34134

HAILEE MERCIER
344 SOUTH 1990 EAST APT 2K
ST. GEORGE, UT 84790

HAILEE NISBET
3841 SOUTH 5200 WEST
WEST VALLEY CITY, UT 84120

HAILEY HESS
19137 SOUTH PLEASANT VALLEY RD
KUNA, ID 83634

HAILEY KING
PO BOX 372
SUGAR CITY, ID 83448

HAILEY LATSIS
3611 MARIGOLD WAY
ST. GEORGE, UT 84770

HAILEY STAHELI
PO BOX 2964
ST. GEORGE, UT 84771

HALERIE THORSEN
3844 S 3600 W
SALT LAKE CITY, UT 84119

HALEY AHLMAN
1886 EAST FOXMOOR CIRCLE
SANDY, UT 84092

HALEY BROWN
7121 CHERRY TREE LANE
SALT LAKE CITY, UT 84121

HALEY GODNICK
11715 SOUTH STATE STREET APT H202
DRAPER, UT 84020

HALEY JEFFS
877 WILLOW WOOD DRIVE
DRAPER, UT 84020

HALEY KLEKAS
4133 YORKSHIRE DRIVE
SOUTH JORDAN, UT 84095

HALEY MILLS
1004 EAST KNOLL STREET
MESA, AZ 85203

HALEY ORAM
423 SOUTH 900 EAST APT D9
ST GEORGE, UT 84770

HALEY WHITNEY
925 GARDENIA CIRCLE
ST. GEORGE, UT 84790

HALEY WILLIAMS
2773 ZENITH AVE N
ROBBINSDALE, MN 55422

HALI WILSON
760 SOUTH 850 WEST
ST. GEORGE, UT 84790

HALTOM SENIOR CENTER
C/O BOBBI ARTHUR
500 BERNICE STREET
HALTOM CITY, TX 76117

HAMBURG BUSINESS CENTER, LLC
2716 OLD ROSEBUD LN, STE 210
LEXINGTON, KY 40509

HAMILTON
DIVISION OF TAXATION
PO BOX 630314
CINCINNATI, OH 45263-0314

HAMILTON
WITHHOLDING TAX SECTION
7811 MILHOUSE RD STE P
INDIANAPOLIS, IN 46241

HAMILTON COUNTY FINANCE DIVISION
123 EAST SEVENTH STREET
CHATTANOOGA, TN 37402

HAMILTON COUNTY TRUSTEE
PO BOX 11047
CHATTANOOGA, TN 37401

HAMILTON NR
WITHHOLDING TAX SECTION
7811 MILHOUSE RD STE P
INDIANAPOLIS, IN 46241

HAMPDEN HEARING SERVICES,
INC/HS1640
HAMPDEN HEARING CENTER EAST
200 NORTH MAIN STREET NORTH #103
EAST LONGMEADOW, MA 01028

HANCOCK
WITHHOLDING TAX SECTION
7811 MILHOUSE RD STE P
INDIANAPOLIS, IN 46241

HANCOCK NR
WITHHOLDING TAX SECTION
7811 MILHOUSE RD STE P
INDIANAPOLIS, IN 46241

HANDS AND VOICES OF OREGON
C/O HELEN COTTON LEISER
8316 N. LOMBARD #318
PORTLAND, OR 97203

HANG ZHANG
5508 SIMMONS DRIVE
GARNER, NC 27529

HANKI CHO
189-04 64TH AVE #2F
FRESH MEADOWS, NY 11365

HANNA RANDOLPH
603 NORTH PENNYCRESS DRIVE
LAWRENCE, KS 66049

HANNAH DAVENPORT
2031 SHAVANO PLACE
ST. GEORGE, UT 84790

HANNAH DIBBLE
10648 SOUTH 1260 WEST
SOUTH JORDAN, UT 84095

HANNAH DOWNARD
124 NORTH 1230 WEST
PRICE, UT 84501

HANNAH HIGH
461 REINHARD AVENUE
COLUMBUS, OH 43206

HANNAH HOLMQUIST
1314 OLD THREE NOTCH ROAD
RINGGOLD, GA 30736

HANNAH HOUSTON
1221 WEST 670 NORTH
ST GEORGE, UT 84770

HANNAH JOLLEY
1183 EAST BROWNING AVENUE
SALT LAKE CITY, UT 84105

HANNAH KISS
1250 WEST GROVE PARKWAY APT #2004
TEMPE, AZ 85283

HANNAH L. LEWIS
38 BOYNTON ST., 2R
JAMAICA PLAIN, MA 02130

HANNAH LEWIS
38 BOYNTON ST., 2R
JAMAICA PLAIN, MA 02130

HANNAH LONG
104 HILLSIDE AVENUE
ROCHESTER, NY 14610

HANNAH ROUNDY
344 SOUTH 1990 EAST APT 6I
ST. GEORGE, UT 84790

HANNAH SLADE
UPPER 2612 FERNWOOD ROAD
VICTORIA, BC V8T-3A2 CANADA

HANNAH WISCOMBE
58 EAST 700 SOUTH
ST. GEORGE, UT 84770

HANOVER AUDIOLOGY PLLC/HS6851
JANET T HILES-BRETT
6383 MALLARD WAY
MECHANICSVILLE, VA 23111

HANS LIEDTKE
5004 BATES CREEK COURT
COLUMBIA, MO 65201

HANSEN, BRADSHAW, MALMROSE &
ERICKSON, PC
559 WEST 500 SOUTH
BOUNTIFUL, UT 84010

HARC MERCANTILE LTD DIV OF
HAC/HS1098
HEARING AID CENTERS OF AMERICA INC
1111 WEST CENTRE AVE
PORTAGE, MI 49024

HARFORD
REVENUE ADMINISTRATION DIV
110 CARROLL ST
ANNAPOLIS, MD 21411

HARMONY HEARING CENTER/HS1117
2650 JONES WAY #29
SIMI VALLEY, CA 93065

HARMONY HEARING INC/HS7160-7164
BELTONE HEARING CENTER
4704 N SHERIDAN RD
PEORIA, IL 61614

HAROLD A STEUBER ENT.
INC./ASSOCIATED SERVICES COMPANY
1040 SHARY CT STE C
CONCORD, CA 94518

HAROLD COUCH
5613 EAST HAWTHORNE STREET
TUCSON, AZ 85711

HAROLD MC DONALD
1255 ROSS ROAD
LEXINGTON, VA 24450

HAROON TRANSPORTATION
CORPORATION
288 S DEMPSEY LANE
SALT LAKE CITY, UT 84104

HARRIS COMMUNICATIONS
INC/DISTRIBUTORS FOR SIGN
ENHANCERS
DISTRIBUTORS FOR SIGN ENHANCERS
15155 TECHNOLOGY DRIVE
EDEN PRAIRIE, MN 55344

HARRIS COMMUNICATIONS
INC/HARRIS,HS2055,HS2058
15155 TECHNOLOGY DRIVE
EDEN PRAIRIE, MN 55344

HARRIS HEARING CENTERS/HS1045
WESTON HARRIS
5510 S 900 E
SALT LAKE CITY, UT 84117

HARRISON
WITHHOLDING TAX SECTION
7811 MILHOUSE RD STE P
INDIANAPOLIS, IN 46241

HARRISON CITY
TAX COLLECTOR
PO BOX 94736
CLEVELAND, OH 44101-4736

HARRISON GUILLORY
2370 SHALLOWFORD ROAD NE
ATLANTA, GA 30345

HARRISON JONES
1014 S 14TH STREET
SAINT JOSEPH, MO 64503

HARRISON JONES
1014 SOUTH 12TH STREET
ST. JOSEPH, MO 64503

HARRISON PADGEN
1848 PRINCETON AVENUE
SALT LAKE CITY, UT 84108

HARRY C GIBBINS JR/DEAFWORKS
DEAFWORKS CO
PO BOX 1265
PROVO, UT 84603

HARRY H GARDNER/HS4050
8101 MIRROR ROCK LANE
DENTON, TX 76210

HARRY THOMAS
3608 NORTH TOMSIK STREET
LAS VEGAS, NV 89129

HARRY W RIDABOCK II
SILENT SOURCE
58 NONOTUCK STREET
FLORENCE, MA 01062

HARSH THAKKAR
13618-100 AVENUE APT #1204
SURREY, BC V3T-0A8 CANADA

HART REFERRALS LLC/HS4174
SANDRA MICHELLE HART
PO BOX 1146
COPPELL, TX 75019

HARTELIUS KEVIN
2782 NORTH 1200 EAST
LEHI, UT 84043

HARTFORD CLUB OF THE DEAF
C/O RAYMOND OMEARA
20 BIGELOW STREET
EAST HARTFORD, CT 06108

HARTFORD DEAF CLUB
ATTN SEAN KELLY
20 BIGELOW STREET
EAST HARTFORD, CT 06108

HARTFORD INVESTMENT MANAGEMENT
COMPANY AS AGENT
ONE HARTFORD PLAZA
HARTFORD, CT 06155

HARVESTERS THE COMMUNITY FOOD
NETWORK
ACCOUNTING OFFICE
PO BOX 412233
KANSAS CITY, MO 64141

HAVEN
30400 TELEGRAPH RD #101
FRANKLIN, MI 48025

HAVERFORD TWP
KEYSTONE COLLECTIONS GROUP
546 WENDEL ROAD
IRWIN, PA 15642-4582

HAVERFORD TWP LST
TRI STATE FINANCIAL GROUP LLC
PO BOX 38
BRIDGEPORT, PA 19405

HAWAII SIT
HAWAII STATE TAX COLLECTOR
PO BOX 3827
HONOLULU, HI 96812-3827

HAWAII SUI
DEPT OF LABOR & INDUST REL
830 PUNCHBOWL ST ROOM 437
HONOLULU, HI 96813

HAWTEN SLATON, CMT
HOLISTIC ALTERNATIVES MASSAGE
THERAPY
524 LOCUST GROVE DRIVE
FORT COLLINS, CO 80521

HAWTHORNE LINDA
901 EAST WILCOX
HAMMOND, IN 46320

HAYDEE C GARCIA
2220 S AVERS AVE
CHICAGO, IL 60623

HAYDEE GARCIA
2220 SOUTH AVERS AVENUE
CHICAGO, IL 60623

HAYDEE RIVERA
2270 WEST ORION WAY APT C
WEST VALLEY CITY, UT 84119

HAYLEE ARMSTRONG
270 SOUTH CENTER STREET
WELLINGTON, UT 84123

HAYLEE JONES
447 EAST 650 SOUTH
ST. GEORGE, UT 84770

HAYLEY HOWELL
2106 WEST ROBIN WAY
WEST JORDAN, UT 84084

HAYLEY MARVIN
4360 BURTON WAY APT 331
COLORADO SPRINGS, CO 80918

HAYLEY MILLETT
6855 SOUTH 3535 WEST
WEST JORDAN, UT 84084

HAYLEY MORRISON
8219 AKERS WAY
SANDY, UT 84094

HAYLEY PAUL
5840 GARFIELD AVENUE #21
SACRAMENTO, CA 95841

HAYLI MAYFIELD
538 SOUTH 1100 EAST #10
ST. GEORGE, UT 84790

HAYLNN FIFER
PO BOX 55
CLAWSON, UT 84516

HAZEL LUCAS
18349 WILD HORSE TRAIL
NORMAN, OK 73072

HAZEL PETERS
1222 WEST BASELINE ROAD UNIT 171
TEMPE, AZ 85283

HBC AUDIOLOGY HEARING CARE
SERVICES LLC/HS6623
AUDIOLOGY HEAR CARE SERVICES
1316 ROCK CLIFF DRIVE
MARTINSBURG, WV 25401

HDS MARKETING, INC.
112 TECHNOLOGY DRIVE
PITTSBURGH, PA 15275

HDS MARKETING, INC.
633 NAPOR BOULEVARD
PITTSBURGH, PA 15205

HEADSETS WHOLESALE COM INC.
6512 SOUTH 400 WEST
SALT LAKE CITY, UT 84107

HEALTH SERVICES LLC/HS6252-6283
MIRACLE EAR HEARING CENTERS
8019 NE 13TH AVE
VANCOUVER, WA 98665

HEALTH, WELLNESS & FITNESS
PROFESSIONALS
TERESA M MATTHEW
1239 ROGERO RD
JACKSONVILLE, FL 32211

HEAR AGAIN INC/HS6585
HEARING AID CENTER
75-5998 KUAKINI HWY STE 123
KAILUA KONA, HI 96740

HEAR CARE INC./HS1021
CENTRAL FLORIDA HEAR CARE
1108 W DIXIE AVE
LEESBURG, FL 34748

HEAR FOR LIFE LLC/HS6409
1515 NORTH 400 EAST #105
LOGAN, UT 84341

HEAR GEAR ELK CITY HEARING AID
CENTER/HS6386
2900 W 3RD STREET
ELK CITY, OK 73648

HEAR GEAR/HS2211
MARILYN WEINHOUSE
546 E AVENUE
CORONADO, CA 92118

HEAR HERE LLC/HS6651
SUSAN E RARDIN
911 E 86TH STREET #35
INDIANAPOLIS, IN 46240

HEAR NOW LLC/HS1167
QUALITY HEARING/ADVANCED HEARING
1111 NE 25TH AVE STE 204
OCALA, FL 34470

HEAR RITE INC/HS6719-6729
1108 SOUTH STATE ST STE 108
BUNNELL, FL 32110

HEARCARE CONNECTION INC
5933 E STATE BLVD
FORT WAYNE, IN 46815

HEARING & SPEECH ASSOCIATES,
INC/HS6466
HEARING CENTER
146 MANETTO HILL ROAD STE 100
PLAINVIEW, NY 11803

HEARING & SPEECH CENTER OF
NORTHERN CALIFORNIA/HS1062
1234 DIVISADERO STREET
SAN FRANCISCO, CA 94115

HEARING AID CENTERS OF SW FLORIDA
INC/HS6096
1469 COLONIAL BLVD #110
FORT MYERS, FL 33907

HEARING AID CONSULTANTS INC/HS6469
22100 HAWTHORNE BLVD
TORRANCE, CA 90503

HEARING AID CORP/HS6634
6504 OLD BRANCH AVE
TEMPLE HILLS, MD 20748

HEARING AID PROFESSIONALS
INC/HS6608
SONUS HEARING CARE SF0013
3213 N ROCKWELL STREET
CHICAGO, IL 60618

HEARING AID SERVICES OF
MISSISSIPPI/HS1480
SAMUEL F FORD
3491 BLUECUTT RD, STE 7
COLUMBUS, MS 39705

HEARING AID SPECIALISTS INC./HS1119
550 E 32ND STREET STE #1
YUMA, AZ 85365

HEARING ALTERNATIVES INC/HS6594
18210 S LA GRANGE RD STE 103
TINLEY PARK, IL 60487

HEARING AND BALANCE CENTER,
LLC/HS1595
CHRISTINA C SEABORG
3601 CARMEL FOREST DRIVE
CHARLOTTE, NC 28226

HEARING ASSOCIATES INC/HS1534
35 TOWER COURT STE A
GURNEE, IL 60031

HEARING ASSOCIATES INC/HS1898
4905 MATTERHORN DR
DULUTH, MN 55811

HEARING ASSOCIATES/HS6332
BRUCE DONALD SCHACHTERLE
1550 S POTOMAC #305
AURORA, CO 80012

HEARING BALANCE & SPEECH CENTER,
INC/HS7318
2661 DIXWELL AVENUE
HAMDEN, CT 06518

HEARING BRIDGES
415 FOURTH AVE SOUTH STE A
NASHVILLE, TN 37201

HEARING CARE CENTER, LLC/HS6322
CAROL M REXRODE
3111 MAPLEWOOD AVE, SUITE 107
WINSTON SALEM, NC 27103

HEARING CENTER INC/HS6063-6073
3850 SHORE DRIVE STE 105
INDIANAPOLIS, IN 46254

HEARING CENTER OF NORTH JERSEY
LLC/HS7067
51 RT 23 SOUTH
RIVERDALE, NJ 07457

HEARING CENTERS OF THE PANHANDLE
INC/HS6885
MIRACL
662 HARBOR BLVD #140
DESTIN, FL 32541

HEARING CONNECTIONS INC/HS7019
63 MONTICELLO ROAD
WEAVERVILLE, NC 28787

HEARING FIRST ST. IGNACE INC/HS6637
624 N STATE STREET
SAINT IGNACE, MI 49781

HEARING FOR TOMORROW, INC./HS1046
AUDIBEL HEARING CENTERS
2400 SW COLLEGE ROAD
OCALA, FL 34471

HEARING HEALTH & WELLNESS CENTER
LLC/HS1630
LINDA A VASILE
710 MAIN STREET STE 8
PLANTSVILLE, CT 06479

HEARING HEALTH CENTER,
INC/HS2208,2213-2215
142 E ONTARIO ST, STE 1100
CHICAGO, IL 60611

HEARING HEALTH FOUNDATION
CORPORATION
363 SEVENTH AVE
10TH FLOOR
NEW YORK, NY 10001

HEARING HEALTHCARE PROVIDERS OF
AZ INC
3039 W. PEORIA AVE. STE 102
PHOENIX, AZ 85029

HEARING HEALTHCARE SOLUTIONS INC.
1888 PROSPECT AVE
ORLANDO, FL 32814

HEARING HEALTHCARE SOLUTIONS
INC/HS1059
AUDIBEL HEARING CENTER
1888 PROSPECT AVE
ORLANDO, FL 32814

HEARING LIFE USA INC (SOMERSET
NJ)/HS6181
2501 COTTONTAIL LANE STE 101
SOMERSET, NJ 08873

HEARING LIFE USA INC/HS6354-6358
2501 COTTONTAIL LANE
SOMERSET, NJ 08873

HEARING LIFESTYLES LLC/HS6408
DR. LORIN S ODEN
464 JAKE ALEXANDER BLVD WEST
SALISBURY, NC 28147

HEARING LOSS ASSOC OF AMERICA
7910 WOODMONT AVE #1200
BETHESDA, MD 20814

HEARING LOSS ASSOCIATIN OF
AMERICA/DC
C/O NANCY MACKLIN
2168 WISCONSIN AVE NW
WASHINGTON, DC 20007

HEARING LOSS ASSOCIATION OF
AMERICA
7910 WOODMONT AVE SUITE 1200
BETHESDA, MD 20814

HEARING LOSS ASSOCIATION OF
AMERICA LAS CRUCES CHPTR/HS3050
2496 TIFFANY DRIVE
LAS CRUCES, NM 88011

HEARING LOSS ASSOCIATION OF
AMERICA ROCHESTER CHAPTER
C/O JO OWENS
1630 WOODARD ROAD
WEBSTER, NY 14580

HEARING LOSS ASSOCIATION OF
AMERICA, HCAA/HS3043
SOUTH PALM BEACH COUNTY CHAPTER
7703 STIRLING BRIDGE, N
DELRAY BEACH, FL 33446

HEARING LOSS ASSOCIATION OF
AMERICA, SPOKANE CHAPTER/HS3035
PO BOX 30818
SPOKANE, WA 99223

HEARING LOSS ASSOCIATION OF
AMERICA/HS3037
HEARING LOSS ASSOC OF AMERICA
TEXAS STATE OFFICE
6919 RENATA CIRCLE
HOUSTON, TX 77084

HEARING LOSS ASSOCIATION OF
AMERICA/HS3049
FOUNTAIN HILLS CHAPTER
25401 N QUAIL HAVEN DR
RIO VERDE, AZ 85263

HEARING LOSS ASSOCIATION OF
CENTRAL MA
C/O TINA THOMPSON
105 PLEASANT ST.
NORTHBOROUGH, MA 01532

HEARING LOSS ASSOCIATION OF
CENTRAL MA/HS3088
C/O TINA THOMPSON
105 PLEASANT STREET
NORTHBOROUGH, MA 01532

HEARING LOSS ASSOCIATION OF
JACKSONVILLE/HS3011
8019 LEAFCREST DRIVE
JACKSONVILLE, FL 32244

HEARING LOSS ASSOCIATION OF
KENTUCKIANA
2013 REGIONAL CONFERENCE RON
HAYNES
803 BROOKHILL ROAD
LOUISVILLE, KY 40223

HEARING LOSS ASSOCIATION OF LONG
BEACH/HS3022
3033 CHATWIN AVE
LONG BEACH, CA 90808

HEARING LOSS ASSOCIATION OF
OKLAHOMA CITY, INC/HS3015
RONALD W HENDRICKS
PO BOX 42801
OKLAHOMA CITY, OK 73123

HEARING LOSS ASSOCIATION OF PA
8 AZALEA LANE
MEDIA, PA 19063

HEARING LOSS ASSOCIATION OF
PENNSYLVANIA
MONTGOMERY COUNTY CHAPTER
501 HARRINGTON ROAD
HAVERTOWN, PA 19083

HEARING LOSS ASSOCIATION OF
PRESCOTT/HS3082
506 SHADOW MOUNTAIN DR
PRESCOTT, AZ 86301

HEARING LOSS ASSOCIATION OF RHODE
ISLAND
3459 POST ROAD #208
WARWICK, RI 02886

HEARING LOSS ASSOCIATION OF SANTA
BARBARA
C/O CLAUDIA HERCZOG
4166 VIA MARCINA
CARPINTERIA, CA 93013

HEARING LOSS ASSOCIATION OF
SARASOTA
PO BOX 48643
SARASOTA, FL 34230

HEARING LOSS ASSOCIATION OF
SARASOTA/HS3024
HLAS LAVONNE STOCCO, TREASURER
435 PHEASANT WAY
SARASOTA, FL 34236

HEARING LOSS ASSOCIATION-
CALIFORNIA
714 PROSPECT BLVD
PASADENA, CA 91103

HEARING LOSS OF AMERICA NEW BERN
CHAPTER
1309 MCCARTHY BLVD
NEW BERN, NC 28562

HEARING LOSS RESOURCE
CENTER/HS1299
43 SPRING GARDEN DRIVE
MADISON, NJ 07940

HEARING NM LLC/HS1286
8202 A MENAUL NE
PHOENIX, AZ 85042

HEARING NORTHWEST/HS6016
1470 ELLIS ST
BELLINGHAM, WA 98225

HEARING OF AMERICA, LLC/HS1900
JERRY Z ZHOU
3323 CHURCHILL DR
WOODBURY, MN 55125

HEARING PLUS INC/HS1181
1402 ALICE STREET
WAYCROSS, GA 31501

HEARING PLUS, INC/HS1917
HEARING CENTER
1855 PLUMAS ST, STE 5
RENO, NV 89509

HEARING PROFESSIONALS OF AMERICA
LLC/HS1650
3108 S ROUTE 59 STE 124-295
NAPERVILLE, IL 60564

HEARING PROMOTIONS/HS3057
LORRAINE M FANIZZA
5200 BLVD 308
IRVINE, CA 92620

HEARING REHABILITATION CENTER
INC/HS6445
8321 S SANGRE DE CRISTO ROAD #202
LITTLETON, CO 80127

HEARING RESOURCES/HS1902
4311 NE TILLAMOOK STREET
PORTLAND, OR 97213

HEARING SCIENCES OF
PLEASANTON/HS1810
4460 BLACK AVE, STE F
PLEASANTON, CA 94566

HEARING SERVICES & HEARING AID
CENTER/HS7147-7149
S JILL HOWARD AUD
703 BRYANT STREET
STATESVILLE, NC 28677

HEARING SERVICES OF CAPE ANN/HS6163
15 FRANCIS DR
READING, MA 01867

HEARING SERVICES OF FRANKLIN
LLC/HS1322
100 COVEY DR STE 111
FRANKLIN, TN 37067

HEARING SERVICES OF MARIN/HS6051
CLIFFORD F PEARSON
2400 LAS GALLINAS AVE, #150
SAN RAFAEL, CA 94903

HEARING SOLUTIONS CENTERS/HS6246
5525 E 51ST STREET #500
TULSA, OK 74135

HEARING SOLUTIONS INC/HS6412
6 CENTRAL STREET
NORWOOD, MA 02062

HEARING SOLUTIONS INC/HS6648
183 NW VETERANS STREET
LAKE CITY, FL 32055

HEARING SOLUTIONS INC/HS7338-7345
330 GRAND AVE
WAUSAU, WI 54403

HEARING SOLUTIONS OF ARIZONA/HS1220
2501 E SOUTHERN #21
TEMPE, AZ 85282

HEARING SOLUTIONS OF FAIRFAX,
P.C./HS1626
3930 PENDER DR, STE 140
FAIRFAX, VA 22030

HEARING SOLUTIONS OF THE PALM
BEACH LLC/HS1172
651 WEST INDIANTOWN ROAD #B
JUPITER, FL 33458

HEARING SOLUTIONS PLLC/HS1102
JANIECE MARIE DICKENSON
6121 E BROADWAY #143
TUCSON, AZ 85711

HEARING SOLUTIONS PLUS
CORPORATION/HS7142-7145
4770 S EMERSON AVE
INDIANAPOLIS, IN 46203

HEARING SPECIALISTS OF DUPAGE,
PC/HS1398
55 E LOOP RD, STE 204
WHEATON, IL 60189

HEARING SPEECH & DEAF CENTER OF
GREATER CINCINNATI/HS1536
2825 BURNET AVE
CINCINNATI, OH 45219

HEARING SPEECH & DEAFNESS CENTER
CORPORATION
MICHELLE COLEMAN
1625 19TH AVENUE
SEATTLE, WA 98122

HEARING STATION CORP/HS6614
HEARING AID STATION
1415 E COLORADO STREET STE 201
GLENDALE, CA 91205

HEARING SYSTEMS INC./HS1111
16103 W LITTLE YORK STE F
HOUSTON, TX 77084

HEARMORE HEARING AID CENTER/HS1196
1445 WHITE BEAR AVE
SAINT PAUL, MN 55106

HEARTECH LLC/HS6893-6894
MIRACLE EAR HEARING CENTER
5862 SHADY GLEN CIRCLE
FORT WORTH, TX 76132

HEARTECH, LLC/HS1535
C LEWIS ADDISON
3310 ALTA VISTA DRIVE
CHATTANOOGA, TN 37411

HEARWELL AUDIOLOGY/HS6668
14911 NATIONAL AVE #2
LOS GATOS, CA 95032

HEARX WEST, LLC/HS00270,70501-70533
10455 RIVERSIDE DRIVE
PALM BEACH GARDENS, FL 33410

HEATH BUCZEK
1100 LOWRY AVENUE #40
LAKELAND, FL 33801

HEATH DAVID PETH
200 HIGHWAY 7 EAST
KENNARD, TX 75847

HEATH J CORRIETTE
PO BOX 303122
ST. THOMAS, VI 00803

HEATH PETH
200 HIGHWAY 7 EAST
KENNARD, TX 75847

HEATH PRESTWICH
11257 WEST MEADOWBREEZE COURT
STAR, ID 83669

HEATHER ALLEN
1664 ANNIE LOVE WAY
LOGANVILLE, GA 30052

HEATHER ALLRED
845 EAST 500 SOUTH
BOUNTIFUL, UT 84010

HEATHER ASHCRAFT
412 EAST 6240 SOUTH
MURRAY, UT 84107

HEATHER B SAPP
2953 CHARLES CT
LINCOLNTON, NC 28092

HEATHER BARNES
3929 EAST 41ST STREET
NEWBURGH HEIGHTS, OH 44105

HEATHER BECK
3949 AUGUSTA DRIVE
SYRACUSE, UT 84075

HEATHER BECKER
19-6579 THROUP ROAD
SOOKE, BC V9Z-0W5 CANADA

HEATHER BIBO
6159 KAROS CIRCLE
TAYLORSVILLE, UT 84123

HEATHER BYRD
10410 HAMLET VALE COURT
HOUSTON, TX 77070

HEATHER CAVERSON
32086 AVONDALE ST
WESTLAND, MI 48186

HEATHER CAVERSON
32086 AVONDATE ST
WESTLAND, MI 48186

HEATHER COMSTOCK
3200 W STREET
VANCOUVER, WA 98663

HEATHER COSTNER
211 ROSANO BOULEVARD #16
SANTA FE, NM 87501

HEATHER COVINGTON
5243 EAST HUNTERS CHAPEL COURT #B
BATON ROUGE, LA 70817

HEATHER CUBAS
832 CEDAR STREET
JACKSONVILLE, FL 32207

HEATHER DONNEL
3701 N VIA DE LA LUNA
TUCSON, AZ 85749

HEATHER DUDLEY
1303 NORTH LIBERTY STREET #1417
BOISE, ID 83704

HEATHER ELLISON
6629 BONNIE VIEW DR.
SAN DIEGO, CA 92119

HEATHER EWING
1517 SOUTH ST TROPAZ PLACE
TUCSON, AZ 85713

HEATHER FARMER
2743 ISLAND HOME AVENUE
KNOXVILLE, TN 37920

HEATHER FULTZ
76 WEST 500 SOUTH
JEROME, ID 83338

HEATHER GEISSER
101 SOUTH STREET
CONCORD, NH 03301

HEATHER GERBER
114 CAPE HENRY TRAIL
W HENRIETTA, NY 14586

HEATHER GIBBENS
4324 WEST CAMPFIRE COURT
MERIDIAN, ID 83646

HEATHER GOODMAN-YANAY
212 BELMONT AVENUE
HAMILTON, ON L8L-7M6 CANADA

HEATHER GRAY
421 BLUE RIDGE DRIVE
MOON TOWNSHIP, PA 15108

HEATHER GRIESENBROCK
7918 S. 48TH DRIVE
LAVEEN, AZ 85339-7302

HEATHER HAMILTON
21 NOTTINGHAM LANE
HORSHAM, PA 19044

HEATHER HICKS
16 1/2 EAST WATERLOO STREET
CANAL WINCHESTER, OH 43110

HEATHER HICKS
1642 E WATERLOO ST
CANAL WINCHESTER, OH 43110

HEATHER HOLTER
4186 HONEYSUCKLE COURT
VADNAIS HEIGHTS, MN 55127

HEATHER HURST
4227 STRAWBERRY CT NE
SALEM, OR 97305

HEATHER HURST
4227 STRAWBERRY COURT NE
SHLEM, OR 97305

HEATHER HUTTER
29 SILK STREET
ARLINGTON, MA 02474

HEATHER ISREAL
732 ELLISON COURT
LEXINGTON, KY 40505

HEATHER IVORY
1693 WEST GREEN VALLEY LANE
ST GEORGE, UT 84770

HEATHER JACKSON
10323 WEST HILTON AVENUE
TOLLESON, AZ 85353

HEATHER JUST
1640 NEVADA HIGHWAY
BOULDER CITY, NV 89005

HEATHER KNIGHTEN
206 QUAIL DRIVE
MELBA, ID 83641

HEATHER KONKLIN
9525 SOUTH PATTIE
HAYSVILLE, KS 67060

HEATHER KUSCHKE
9260 84TH STREET NORTH
GRANT, MN 55082

HEATHER KUSCHKE
9260 84TH STREET NORTH
STILLWATER, MN 55082

HEATHER LAW
539 WEST IDAHO AVENUE
MERIDIAN, ID 83642

HEATHER LAWSON
721 WALKER SPRINGS ROAD APT M1
KNOXVILLE, TN 37923

HEATHER LINDUS
1175 RICH RIVER WAY
NEW RICHMOND, WI 54017

HEATHER LINNE-SPEIDEL
1216 5TH AVENUE
GREELEY, CO 80631

HEATHER LOPEZ
7712 EVERGREEN AVENUE
N RICHLAND HILLS, TX 76182

HEATHER M LOPEZ
7712 EVERGLEE AVE
NORTH RICHLAND HILLS, TX 76182

HEATHER MACLAREN
P.O. BOX 1164
LAWRENCE, KS 66044

HEATHER MANNING
6328 NORTH PARK MEADOW WAY #202
BOISE, ID 83713

HEATHER MARONI
415 LONE MAN CREEK DRIVE
WIMBERLEY, TX 78676

HEATHER OLMSTEAD
1501 HAYDEN DRIVE
NASHVILLE, TN 37206

HEATHER OLSON
8267 SOUTH SKY MEADOW DRIVE
WEST JORDAN, UT 84081

HEATHER ORAM
1812 WEST SUNSET BLVD #1-302
ST GEORGE, UT 84770

HEATHER OVARD
2563 VINEARD DRIVE
SANTA CLARA, UT 84765

HEATHER PARADISE
212 SOUTH OXFORD STREET #7H
BROOKLYN, NY 11217

HEATHER PARK
904 HOLLYWOOD BOULEVARD
CORRALES, NM 87048

HEATHER PENDLETON
343 SOUTH 500 EAST APT 419
SALT LAKE CITY, UT 84102

HEATHER PERRY
#105 10735 81 AVENUE NW
EDMONTON, AB T6E-1Y2 CANADA

HEATHER PERRY
8981-160TH ST
SURREY, BC V4N 2X8 CANADA

HEATHER PETERSON
1172 NORTH 600 WEST
OREM, UT 84057

HEATHER PIASCZYK
4 WILBUR AVENUE
CRANSTON, RI 02920

HEATHER PRIEST
707 MARQUETTE DRIVE
LOUISVILLE, KY 40222

HEATHER PRIMACIO
6024 SOUTH 4590 WEST
KEARNS, UT 84118

HEATHER ROSSI
71 BROADWAY APT 18B
NEW YORK, NY 10006

HEATHER S PRIEST
707 MARQUETTE DRIVE
LOUISVILLE, KY 40222

HEATHER SAPP
2953 CHARLES COURT
LINCOLNTON, NC 28092

HEATHER SCHENKENFELDER
365 SOUTH GALT AVENUE
LOUISVILLE, KY 40206

HEATHER SCHROEDER
2828 EAST BLACKHAWK DRIVE
PHOENIX, AZ 85050

HEATHER SHELTON
2561 CITI PLACE COURT SUITE #750-113
BATON ROUGE, LA 70808

HEATHER SHORT
916 EAST HERBERT AVENUE
SALT LAKE CITY, UT 84105

HEATHER SLIGHTER
804 HIGHLAND DRIVE
WHITE HOUSE, TN 37188

HEATHER STEPHAN
2306 NW 12TH STREET
MERIDIAN, ID 83646

HEATHER THORNE
14078 TIMBER RIDGE DRIVE
DRAPER, UT 84020

HEATHER WAYMAN
455 SOUTH 1100 EAST #24
ST GEORGE, UT 84790

HEATHER WEEKS
2843 ALLRED CIRCLE
TAYLORSVILLE, UT 84118

HEATHER WEST
383 EAST 17TH STREET APT 3B
BROOKLYN, NY 11226

HEATHER WHITE
4109 ABERCORN ROAD
KNOXVILLE, TN 37921

HEATHER WILLIAMS
2791 PENFIELD ROAD
FAIRPORT, NY 14450

HEATHER WILSON
3510 CEDAR GROVE ROAD P.O. BOX 130
PRESCOTT, ON K0E-1T0 CANADA

HEATING & PLUMBING ENGINEERS, INC.
407 W FILLMORE PLACE
COLORADO SPRINGS, CO 80907

HEAVEN READ
1322 SORRENTO DRIVE
COLORADO SPRINGS, CO 80910

HECTOR MARQUEZ
2715 MCCORMICK DRIVE
EDINBURG, TX 78541

HEENA S PATEL
936 WEST FOURTH STREET, STE 105
WINSTON SALEM, NC 27101

HEIDELBERG BORO
JORDAN TAX SERVICE INC
102 RAHWAY DR
MCMURRAY, PA 15317-3349

HEIDI BOPP
7002 SOUTH LA ROSA COURT #33
SALT LAKE CITY, UT 84121

HEIDI FRASER
6501 SPRINGWATER CT #8302
FREDERICK, MD 21701

HEIDI FRASIER
6501 SPRINGWATER COURT APT #8302
FREDERICK, MD 21701

HEIDI GERLOSKY
11305 CLIFTON BLVD UNIT 1
CLEVELAND, OH 44102

HEIDI GLADE
1066 W 1400 S
LEHI, UT 84043

HEIDI KINNAMON
162 WEST WEBER ROAD
COLUMBUS, OH 43202

HEIDI KINNAMON
276 OLENTANGY ST
COLUMBUS, OH 43202

HEIDI KOFOED
PO BOX 237
ORANGEVILLE, UT 84537

HEIDI SCHUMACHER
26 NORTH SHORE BLVD
HELMETTA, NJ 08828

HEIDI SKINNER
7888 BEAUPRE WAY
CITRUS HEIGHTS, CA 95610

HEIDI SPENCER
8131 COUNTY ROAD 363
NEW BLOOMFIELD, MO 65063

HEIDI WEBER
6708 GOLDCREEK DRIVE SW
TUMWATER, WA 98512

HEIDI WHITNEY
2 REGAL STREET #15
MURRAY, UT 84107

HEIDI WOELBLING
1309 WEST ALBION #2
CHICAGO, IL 60626

HEIDI ZOLDOWSKI
5817 DETRICK ROAD
MT AIRY, MD 21771

HELEN A. BERRY
32 GILBERT AVENUE
WESTVILLE, NJ 08093

HELEN BERRY
32 GILBERT AVENUE
WESTVILLE, NJ 08093

HELEN BURNETT
37500 U.S. 75 HWY
RAMONA, OK 74061

HELEN JONES
808 NORTH MAIN APT 102
ROYAL OAK, MI 48067

HELEN KELLER NATIONAL CENTER
141 MIDDLE NECK ROAD
PORT WASHINGTON, NY 11050

HELEN TRIPP
4141 OTTAWA DRIVE
WEST VALLEY CITY, UT 84119

HELENE COHEN-GILBERT
114 POPPY LANE
MCKINNEY, TX 75070

HELENE HOOD
524 NE BRISTOL DR.
LEE'S SUMMITT, MO 64086

HELENE STANKUS
52684 ANTLER DRIVE
MACOMB, MI 48042

HELPING EDUCATE TO ADVANCE THE
RIGHTS OF THE DEAF
C/O EVERITA SAFRA
PO BOX 1160
WASHINGTON, DC 20013

HELPING PEOPLE HEAR, INC/HS6123
115 HYDE PARK BLVD, STE 200
CLEBURNE, TX 76033

HENDERSON BELTWAY LLC
WESTERN REALCO INC JULIE PARENTI
500 NEWPORT CENTER DRIVE STE 630
NEWPORT BEACH, CA 92660

HENDERSON RAMONA
47485 PUTNEY COURT
CANTON, MI 48188

HENDRICKS
WITHHOLDING TAX SECTION
7811 MILHOUSE RD STE P
INDIANAPOLIS, IN 46241

HENRIETTA BERNARD
8834 SOUTH 4910 WEST
WEST JORDAN, UT 84088

HENRY
WITHHOLDING TAX SECTION
7811 MILHOUSE RD STE P
INDIANAPOLIS, IN 46241

HENRY CHAN
4039 BRIDGEWOOD LANE
WESTLAKE VILLAGE, CA 91362

HENRY KEMP
5163 CRUS CORVI ROAD
WEST JORDAN, UT 84081

HENRY NR
WITHHOLDING TAX SECTION
7811 MILHOUSE RD STE P
INDIANAPOLIS, IN 46241

HENRY S CHAN
4309 BRIDGEWOOD LANE
THOUSAND OAKS, CA 91362

HERB TERRERI
10940 SE LENORE ST
HAPPY VALLEY, OR 97086

HERBERT TERRERI
10940 SE LENORE ST
HAPPY VALLEY, OR 97086

HERMINIA DINGUS
21632 WEST SPRING STREET
SPRING HILL, KS 66083

HERSA POPLIN
1145 KINNAIRD AVENUE
FORT WAYNE, IN 46807

HERTZ CANADA HCM
PO BOX 121056
DALLAS, TX 75312

HETSKO AUDIOLOGY INC/HS6360
HEARING CARE
224 W LORAIN STREET STE D
OBERLIN, OH 44074

HEUSER HEARING & LANGUAGE
ACADEMY CORP/HS1293
111 E KENTUCKY STREET
LOUISVILLE, KY 40203

HG VORA CAPITAL MANAGEMENT LLC
870 7TH AVE.
2ND FLOOR
NEW YORK, NY 10019

HICKORY SHEET METAL CO, INC
PO BOX 2049
HICKORY, NC 28603

HIGH FAMILY PARTNERSHIP I
1853 WILLIAM PENN WAY
LANCASTER, PA 17601

HIGHBRIDGE SPRING WATER COMPANY
PO BOX 100 3830 HIGHBRIDGE RD
WILMORE, KY 40390

HIGH-DEFINITION MULTIMEDIA INTERFACE
(HDMI) LLC
1140 EAST ARQUES AVE
SUNNYVALE, CA 94085

HIGHLAND ESTATES COFFEE TRADERS
A DIVISION OF CANTEEN DBA COMPASS
GROUP USA, INC
PO BOX 417632
BOSTON, MA 02241

HIGHLAND LSD
DEPARTMENT OF TAXATION
PO BOX 182388
COLUMBUS, OH 43218-2388

HIGHLINE AUDIOLOGY/HS6087
HIGHLINE HEARING PROFESSIONALS
457 SW 148TH ST #101
SEATTLE, WA 98166

HIGHLINE ELECTRICAL CONSTRUCTORS
LTD
5005 77 AVENUE SE
CALGARY, AB T2C 2X4 CANADA

HIJRAH HAMID
23 CEDAR RUN APT O
ATLANTA, GA 30350

HILARI VARGO
2039 NORTH TALBOTT STREET
INDIANAPOLIS, IN 46202

HILARIE YARNELL
PO BOX 213
CHATTAROY, WA 99003

HILARY HARDIN
2405 39TH AVE NE #306
ST. ANTHONY, MN 55421

HILARY MCMULLIN
833 EAST TABERNACLE APT 8
ST GEORGE, UT 84770

HILARY RILEY
205 KOSTER ROAD
LEXINGTON, KY 40503

HILARY SUE HARDIN
2405 39TH AVE NE #306
MINNEAPOLIS, MN 55421

HILDALGO COUNTY TEXAS
PABLO PAUL VILLARREAL
22804 US HWY 281
EDINBURG, TX 78539

HILDE BORGIR
9317 232ND STREET SW
EDMONDS, WA 98020

HILL COUNTRY AUDIOLOGY/HS1890
MARLA PENNELL
100 RIVER HILLS DR STE 105
GEORGETOWN, TX 78628

HILL COUNTY AUDIOLOGY/HS6565
MARLA PENNELL
100 RIVER HILLS DR STE 105
GEORGETOWN, TX 78628

HILLABUSH SOLUTIONS INC/HS2206
SONIC MEDICAL DEVICES
7019 ELIZABETH COURT
VALLEY SPRINGS, CA 95252

HILLARY BRYANT
845 NORTH MESA DRIVE
MESA, AZ 85201

HILLARY MARIE ARIAS LAFRANCE
339 W 200 N
CEDAR CITY, UT 84720

HILLARY WOTRING
3679 SOUTH 1610 WEST
ST GEORGE, UT 84790

HILLARY YOUNG
1849 NORTH FREEDOM BOULEVARD
PROVO, UT 84604

HILLIARD
TAX COLLECTOR
PO BOX 94736
CLEVELAND, OH 44101-4736

HILTON GARDEN INN/SCOTTSDALE
7324 E INDIAN SCHOOL RD
SCOTTSDALE, AZ 85251

HILTON SALT LAKE CITY CENTER
PO BOX 84295
SEATTLE, WA 98124

HITEC GROUP
INTERNATIONAL,INC/HS2202
1743 QUINCY AVE, UNIT 155
NAPERVILLE, IL 60540

HL HEARING INC/HS6104-6105
HARRY LEIBOVICH
5566 BUGLE RIDGE COURT
HERRIMAN, UT 84096

HLAA NORTH SHORE OF LONG ISLAND
C/O SAL STURIALE
8038 212TH STREET
QUEENS VILLAGE, NY 11427

HLAA OF NEW BERN
1309 MCCARTHY BLVC. #102
NEW BERN, NC 28562

HLH & ASSOCIATES, INC./HS1076
HEARING AID HEALTHCARE
44630 MONTEREY AVE #100
PALM DESERT, CA 92260

HMI ITF ALBERTA URBAN MUNICIPALITIES
ASSOCIATION
C/O HUMFORD MANAGEMENT INC.
300 10050 - 112 STREET
EDMONTON, AB T5K 2J1 CANADA

HODGSON WILLIAM
7100 WALCOTT PLACE
RANCHO CUCAMONGA, CA 91739

HOJ ENGINEERING & SALES CO. INC.
PO BOX 271123
SALT LAKE CITY, UT 84127

HOLDEN GREEN
1735 WEST 540 NORTH 2203
ST. GEORGE, UT 84770

HOLDEN HEARING AID CENTER,
INC/HS6520
695 MAIN STREET
HOLDEN, MA 01520

HOLIDAY INN HOTEL & SUITES/PRICE
838 WESTWOOD BLVD
PRICE, UT 84501

HOLLIE INGWERSON
311 18TH AVENUE SOUTH
NAMPA, ID 83651

HOLLIS FUDGE
1513 2ND AVENUE NORTH
GREAT FALLS, MT 59401

HOLLY ALFRED
49 SYCAMORE STREET
BROCKTON, MA 02301

HOLLY ALVIS
3713 MEADOW DRIVE
BOISE, ID 83706

HOLLY AMBER BEHUNIN
4690 WEST GILLETTE STREET
MERIDIAN, ID 83642

HOLLY ANDERSON
1358 OAK VIEW CIRCLE APT 356
ROHNERT PARK, CA 94928

HOLLY BEHUNIN
4690 WEST GILLETTE STREET
MERIDIAN, ID 83642

HOLLY BERTUGLIA
916 ROBERT E LEE BOULEVARD
NEW ORLEANS, LA 70124

HOLLY C WATSON
3674 LABORE RD
SAINT PAUL, MN 55110

HOLLY DELCAMBRE
PO BOX 276
MONROE, WA 98272

HOLLY FONTANA
7 WEYMOUTH ROAD
ENFIELD, CT 06082

HOLLY HOUSKEEPER
7155 EAST 2100 SOUTH
PRICE, UT 84501

HOLLY JACKSON
1470A BOULDERCREST ROAD SE
ATLANTA, GA 30316

HOLLY KOEHLER
221 NORTH OAK AVENUE
BARTLETT, IL 60103

HOLLY MANIATTY
206 MIDDLE ROAD
FALMOUTH, ME 04105

HOLLY MAY
3139 SIDNEY ROAD
COLUMBIA, SC 29210

HOLLY MCCANLESS
625 EAST 16TH STREET
BURLEY, ID 83318

HOLLY MILES
3203 WEST ROGERS AVENUE
TAMPA, FL 33611

HOLLY NELSON
1577 TURTLE DOVE LANE
WEST JORDAN, UT 84088

HOLLY PALERMO
1709 NW 193RD CIRCLE
EDMOND, OK 73012

HOLLY PARSONS
943 CHARLELA LANE
ELK GROVE VILLAGE, IL 60007

HOLLY SHANNON
1524 46TH STREET
DES MOINES, IA 50311

HOLLY SMITH
12915 BARTH ROAD
ALEXANDER, AR 72002

HOLLY THOMAS-MOWERY
3295 FALCON DRIVE
MERIDIAN, ID 83642

HOLLY TOROK
3687 SAGEBRUSH DRIVE
SANTA CLARA, UT 84765

HOLLY VENSEL
791 ESCALANTE DRIVE
ST. GEORGE, UT 84790

HOLLY WATSON
3674 LABORE RD
GEM LAKE, MN 55110

HOLLYS HEARING AID CENTER/HS6155
2845 N RIDGE EAST
ASHTABULA, OH 44004

HOLTS MECHANICAL, LTD
5522 RITTIMAN ROAD
SAN ANTONIO, TX 78218

HOME HEARING-HEARING TECH
CORP/HS6685
7225 N ORACLE RD #111
TUCSON, AZ 85704

HONEY WEHMEYER
13890 SPORTSMANS DRIVE
HALLSVILLE, MO 65255

HOPE BEUS
PO BOX 116
NOTUS, ID 83656

HOPE KOOYERS
605 E. BITELY STREET
LAWTON, MI 49065

HOPE MANLEY
358 TOWNE COURT EAST
GAHANNA, OH 43230

HOPE SIMON
26133 RAINBOW GLEN DRIVE
NEWHALL, CA 91321

HORACE SMITH
DEAF ART TALENT SIGN PAINTER
3925 S. JONES BLVD APT. 1027
LAS VEGAS, NV 89103

HOULE ELECTRIC LIMITED
5050 NORTH FRASER WAY
BURNABY, BC V5J 0H1 CANADA

HOULIHAN LOKEY
245 PARK AVENUE
20TH FLOOR
NEW YORK, NY 10167

HOULIHAN LOKEY CAPITAL INC
ACCOUNTS RECEIVABLE DEPT
10250 CONSTELLATION BLVD 5TH FLOOR
LOS ANGELES, CA 90067

HOUSTON BORO
KEYSTONE COLLECTIONS GROUP
546 WENDEL ROAD
IRWIN, PA 15642-4582

HOUSTON BORO LST
KEYSTONE COLLECTIONS GROUP
546 WENDEL RD
IRWIN, PA 15642-4582

HOUSTON DEAF SENIOR CITIZENS LOVE
FUND, INC.
1475 WEST GRAY STREET, MAILBOX #4
HOUSTON, TX 77019

HOUSTON OPTIC PLLC/HS6667
HEA HEARING CENTER
2855 GRAMERCY STE 106
HOUSTON, TX 77025

HOWARD
REVENUE ADMINISTRATION DIV
110 CARROLL ST
ANNAPOLIS, MD 21411

HOWARD
WITHHOLDING TAX SECTION
7811 MILHOUSE RD STE P
INDIANAPOLIS, IN 46241

HOWARD COUNTY DEPARTMENT OF
FINANCE
THE GEORGE HOWARD BUILDING
3430 COURT HOUSE DRIVE
ELLICOTT CITY, MD 21043

HOWARD COUNTY DIRECTOR OF FINANCE
PO BOX 37237
BALTIMORE, MD 21297

HOWARD COUNTY RECREATION PARKS
7120 OAKLAND MILLS RD
COLUMBIA, MD 21046

HPH INC/HS1073
HEARING ASSOCIATES
10700 CORRALES RD NW STE I
ALBUQUERQUE, NM 87114

HSHS DEAF ALUMNI ASSOCIATION
C/O MILANKA DUKIC, TREASURER
5562 7TH AVENUE
LA GRANGE, IL 60525

HUBERT CARNEY
754 MCCONNELL RD
MEMPHIS, TN 38112

HUDSON HEARING & SPEECH CLINIC
INC/HS1208
401 STAGELINE ROAD
HUDSON, WI 54016

HUGO VILLA HERNANDEZ
520 EAST DOOLEY LANE
NAMPA, ID 83686

HUNT ELECTRIC INC
1863 W ALEXANDER ST
SALT LAKE CITY, UT 84119

HUNTER BRYANT
165 PLEASANT RIDGE AVENUE
FORT MITCHELL, KY 41017

HUNTINGTON AUDIOLOGY PC
CORP/HS6433
HEARING & SPEECH
44 ELM STREET #4
HUNTINGTON, NY 11743

HVAC SERVICES INC
73 BRADLEY DRIVE
WESTBROOK, ME 04092

HYRUM COLLIER
482 EAST 300 SOUTH
ST GEORGE, UT 84770

HYVEE #1887
1700 VALLEY WEST DRIVE
WEST DES MOINES, IA 50266

IAN KERSHISNIK
1667 APRIL ANN COURT
DRAPER, UT 84020

IAN LLOYD
344 SOUTH 1990 EAST #7F
ST GEORGE, UT 84790

IAN NADEAU
4934 WEST ELAINE DRIVE
WEST VALLEY CITY, UT 84120

IC GROUP
PO BOX 25175
SALT LAKE CITY, UT 84125

ICE MOUNTAIN INC.
PO BOX 52214
PHOENIX, AZ 85072

IDA WARREN
4137 BISHOPSTOKE LANE
PLISSISSAUGA, ON L4Z-1J1 CANADA

IDAHO ASSISTIVE TECHNOLOGY PROJECT
C/O TOOLS FOR LIFE
121 WEST SWEET AVE
MOSCOW, ID 83843

IDAHO ELECTRIC SIGNS INC
6528 SUPPLY WAY
BOISE, ID 83716

IDAHO REGISTRY OF INTERPRETERS FOR
THE DEAF
PO BOX 1254
MERIDIAN, ID 83680

IDAHO SIT
IDAHO STATE TAX COMMISSION
PO BOX 76
BOISE, ID 83707-0076

IDAHO STATE TAX COMMISSION
800 PARK BLVD.
PLAZA IV
BOISE, ID 83712-7742

IDAHO STATE TAX COMMISSION
C/O REVENUE OPERATIONS DIVISION
PO BOX 36
BOISE, ID 83722

IDAHO SUI
IDAHO DEP OF EMPLOYMENT
317 MAIN STREET
BOISE, ID 83735-0760

IDALMIS NAZARIO
226 ARRENDADO
SABANA GRANDE, PR 00637

ILAISAANE LOAMANU
2864 WEST MIDWEST DRIVE
TAYLORSVILLE, UT 84129

I-LEEAD (INSPIRING LEADERSHIP EDU
EMPLOYMENT & ADVOCACY
C/O JULIET BARBIN
4332 RHODA DRIVE
BATON ROUGE, LA 70816

ILIGANOA TEO
4800 EAST TROPICANA AVENUE APT 2047
LAS VEGAS, NV 89121

ILIMA SAM FONG
PO BOX 2206
MESQUITE, NV 89024

ILISSA RUBINBERG-STERNLICHT
8 SCHOONER LANE
PORT WASHINGTON, NY 11050

ILKKA LEPPANEN
4783 WEST FOGGIA COURT
WEST JORDAN, UT 84084

ILLINOIS ASSOCIATION OF THE DEAF
MARION DRAMIN
2333 NOBLE AVE
SPRINGFIELD, IL 62704

ILLINOIS CENTRAL COLLEGE
SIGN CLUB - STUDENT ACTIVITIES
ONE COLLEGE DRIVE
PEORIA, IL 61635

ILLINOIS DEPT OF EMPLOYMENT
SECURITY
PO BOX 3637
SPRINGFIELD, IL 62708

ILLINOIS DEPT OF REVENUE
WILLARD ICE BUILDING
101 WEST JEFFERSON STREET
SPRINGFIELD, IL 62702

ILLINOIS DEPT OF REVENUE
PO BOX 19006
SPRINGFIELD, IL 62794

ILLINOIS REGISTRY OF INTERPRETERS
FOR THE DEAF
C/O SPONSORSHIP
PO BOX 4584
HINSDALE, IL 60522

ILLINOIS SIT
ILLINOIS DEPT OF REVENUE
PO BOX 19447
SPRINGFIELD, IL 62794-9447

ILLINOIS SUI
ILLINOIS DEPT OF EMPLOYMNT SEC
307 E JACKSON STREET 2ND FLOOR
SPRINGFIELD, IL 62701-1734

ILLINOIS UNION INSURANCE CO. (ACE)

ILONA ROBISON
PO BOX 2206
MESQUITE, NV 89024

IMAGETAG, INC.
KWIKTAG, INC
DEPT 3146 PO BOX 123146
DALLAS, TX 75312

IMATEST LLC
2995 WILDERNESS PLACE STE 103
BOULDER, CO 80301

IMPERIAL COFFEE & SERVICES
INC./OTTAWA
77 AURIGA DRIVE UNIT 11
OTTAWA, ON K2E 7Z7 CANADA

IMPERIAL COFFEE & SERVICES, INC.
12 KODIAK CRESCENT
NORTH YORK, ON M3J 3G5 CANADA

IMPERIAL COFFEE & SERVICES,
INC./TORONTO
12 KODIAK CRESCENT
NORTH YORK, ON M3J 3G5 CANADA

IMPERIAL PARKING US, LLC
IMPARK ATTN MONTHLY PARKING DEPT
DEPT. CH19118
PALATINE, IL 60055

IMPERIAL VENDING
2602 SOUTH 38TH STREET PMB #311
TACOMA, WA 98409

IMS EXPERT SERVICES/INTELLIGENT
MANAGEMENT SOLUTIONS INC
4400 BAYOU BLVD STE 6
PENSACOLA, FL 32503

INA LOPEZ
11363 GOLDENROD AVENUE
BOISE, ID 83713

INCONTACT, INC.
ATTN HELEN ZIEGLER
7730 UNION PARK AVE #500
UCN - MESA ACCT
MIDVALE, UT 84047

INCONTACT, INC.
ATTN HELEN ZIEGLER
7730 UNION PARK AVE #500
UCN - MAIN ACCT
MIDVALE, UT 84047

INCONTACT, INC./UCN - MAIN ACCT
ATTN HELEN ZIEGLER
7730 UNION PARK AVE #500
MIDVALE, UT 84047

INCONTACT, INC./UCN - MESA ACCT
ATTN HELEN ZIEGLER
7730 UNION PARK AVE #500
MIDVALE, UT 84047

INDEPENDENT LIVING AIDS LLC/HS1016
PO BOX 9022
HICKSVILLE, NY 11802

INDEPENDENT LIVING PRODUCTS, INC.
DBA ACTIVE FOREVER
10799 N. 90TH STREET
SCOTTSDALE, AZ 85260

INDESIGN, LLC
ATTN AR DEPT
8225 EAST 56TH STREET
INDIANAPOLIS, IN 46216

INDIANA ASSOCIATION FOR HOME & HOSPICE CARE
6320 STE G RUCKER ROAD
INDIANAPOLIS, IN 46220

INDIANA ASSOCIATION OF THE DEAF
PO BOX 551024
INDIANAPOLIS, IN 46205

INDIANA CHAPTER OF REGISTRY OF INTERP FOR THE DEAF (ICRID)
MEMBERSHIP
PO BOX 55005
INDIANAPOLIS, IN 46205

INDIANA DEAF UNITY AGAINST DOMESTIC VIOLENCE
C/O CONNIE CHOATE
12750 VIKINGS LANE
FISHERS, IN 46037

INDIANA DEPARTMENT OF REVENUE
100 N. SENATE IGCN RM N105
INDIANAPOLIS, ID 46204

INDIANA DEPARTMENT OF REVENUE/7226
PO BOX 7226
INDIANAPOLIS, IN 46207

INDIANA DEPT OF EMPLOYMENT
10 NORTH SENATE AVENUE
INDIANAPOLIS, IN 46204

INDIANA SCHOOL FOR THE DEAF
1200 EAST 42ND STREET
INDIANAPOLIS, IN 46205

INDIANA SCHOOL FOR THE DEAF/DEAF TEAN AMERICA ISD-DTA
ATTN DEB SKJEVELAND, STUDENT LIFE
1200 E 42ND STREET
INDIANAPOLIS, IN 46205

INDIANA SCHOOL/DEAF PARENT-TEACHER-COUNSELOR ORG
C/O DWIGHT CASLER
PO BOX 222
SHERIDAN, IN 46069

INDIANA SIT
WITHHOLDING TAX SECTION
7811 MILHOUSE RD STE P
INDIANAPOLIS, IN 46241

INDOOR ENVIRONMENTAL SERVICES/IES
1512 SILICA AVE
SACRAMENTO, CA 95815

INDUSTRIAL HEARING CONSERVATION SERVICES/HS6503
CURTIS R SMITH
118 N ROSS STREET STE 3
AUBURN, AL 36830

INESSA ILYADZHANOVA
4831 KLONDIKE AVENUE
ANCHORAGE, AK 99503

INESSA ILYADZHANOVA
4831 KLONDIKE AVE
ANCHORAGE, AK 99508

INESSA RUBINSHTEYN/HS6334
CONNECT HEARING, INC
1670 SOUTH AMPHLETT BLVD, STE 214
SAN MATEO, CA 94402

INGRED MILLS
442 HAMILTON STREET
FORTVILLE, IN 46040

INGRID CLARK
135 RICE CORNER ROAD
BROOKFIELD, MA 01506-1806

INHERITANCE GROUP CORPORATION
CALIFORNIA INHERITANCE GROUP
5048 CRAIL WAY
EL DORADO HILLS, CA 95762

INNOVATIVE CONVERGED DEVICES INC
424 8TH AVE NORTH
SEATTLE, WA 98109

INNOVATIVE HEARING SERVICES LLC/HS1315
SONUS SF0014
201 E OGDEN AVE, STE 126
HINSDALE, IL 60521

INNOVATIVE HEARING SOLUTIONS INC./HS1079
PEAK VIEW AUDIOLOGY&HEARINGCARE
5014 EL CAMINO DRIVE #200
COLORADO SPRINGS, CO 80918

INSIGHT CANADA, INC
PO BOX 15320 STATION A
TORONTO, ON M5W 1C1 CANADA

INSIGHT CINEMA
2800 28TH STREET, STE 380
SANTA MONICA, CA 90405

INSIGHT DIRECT USA, INC.
PO BOX 731069
DALLAS, TX 75373

INTEGRA TELECOM
PO BOX 2966
MILWAUKEE, WI 53201

INTEGRATED AUDIOLOGY CARE PC/HS6389
1034 WARREN AVE
DOWNERS GROVE, IL 60515

INTEGRATED CABLING & COMMUNICATION SYSTEMS INCORPORATED
1555 BROOKS AVE
ROCHESTER, NY 14624

INTEGRITY HEARING SOLUTIONS INC/HS1219
200 S SPRING GARDEN STREET STE 3
CARLISLE, PA 17013

INTELISPEND PREPAID SOLUTIONS LLC
1400 S HIGHWAY DR
FENTON, MO 63099

INTERCALL
PO BOX 281866
ATLANTA, GA 30384

INTERCALL
8420 WEST BRYN MAWR SUITE 1100
CHICAGO, IL 60631

INTERIOR CARE
151 BRUNEL ROAD UNITS 9 & 10
MISSISSAUGA, ON L4Z 2H6 CANADA

INTERIOR SOLUTIONS CORPORATION
522 SOUTH 400 WEST
SALT LAKE CITY, UT 84101

INTERMOUNTAIN AREA SPEECH &
HEARING CONVENTION
C/O DAWN KLINEFELTER
700 MCKNIGHT PARK DRIVE SUITE 708
PITTSBURGH, PA 15237

INTERMOUNTAIN BUSINESS FORMS CORP
INTERFORM PO BOX 577
CENTERVILLE, UT 84014

INTERMOUNTAIN SPECIAL STUDY
INSTITUTE
921 S 8TH AVE, STOP 8116
POCATELLO, ID 83209

INTERMOUNTAIN TECHNOLOGY GROUP,
LLC / ITG SHAREPOINT
12894 SOUTH PONY EXPRESS RD STE 400
DRAPER, UT 84020

INTERNAL REVENUE SERVICE / OGDEN
SERVICE CENTER
1973 N. RULON WHITE BLVD.
OGDEN, UT 84404

INTERNATIONAL COUNCIL ON ACTIVE
AGING
3307 TRUTCH ST.
VANCOUVER, BC V6L 2T3 CANADA

INTERNATIONAL HEARING SOCIETY
16880 MIDDLEBELT ROAD STE #4
LIVONIA, MI 48154

INTERPRETERS RETREAT, LLC
MALIA K JOHNSON
PO BOX 620664
ORLANDO, FL 32862

INTERPRETING CONSOLIDATED
MARTY TAYLOR
BOX 203 MAIN PO
EDMONTON, AB T5J 2J1 CANADA

INTRADO INC
DEPARTMENT 1273
DENVER, CO 80256

INTRALINKS, INC.
150 EAST 42ND STREET, 8TH FLOOR
NEW YORK, NY 10017

INTUIT INC.
PO BOX 2981
PHOENIX, AZ 85062

INVESTIMENTO STORAGE LLC
DBA SECURE & STOR
4621 SOUTH 400 WEST
SALT LAKE CITY, UT 84123

INVESTORS GROUP TRUST CO, LTD
C/O COLONNADE MANAGEMENT INC
16 CONCOURSE GATE STE 200
OTTAWA, ON K2E 7S8 CANADA

INVITE NETWORKS INC
JOSH WHITING
3267 EAST 3300 SOUTH STE 307
SALT LAKE CITY, UT 84109

IOANNIS SIRAKOULIS
4926 GLENWHITE DR.
DULUTH, GA 30096

IOELU TOILOLO
2349 SOUTH FLY CATCHERS LANE APT
4308
WEST VALLEY CITY, UT 84119

IOWA ASSOCIATION OF THE DEAF
C/O LENNIS MITTS
4250 NE 28TH STREET
DES MOINES, IA 50317

IOWA DEPT OF REVENUE
PO BOX 10411
DES MOINES, IA 50306

IOWA HEARING ASSOCIATION
1001 OFFICE PARK ROAD STE 105
WEST DES MOINES, IA 50265

IOWA SCHOOL FOR THE DEAF
C/O DIANE KNIGGE
3501 HARRY LANGDON BLVD
COUNCIL BLUFFS, IA 51503

IOWA SCHOOL FOR THE DEAF
FOUNDATION
3501 HARRY LANGDON BLVD
COUNCIL BLUFFS, IA 51503

IOWA WORKFORCE DEVELOPMENT
1000 EAST GRAND AVE
DES MOINES, IA 50319-0209

IP9 LINCOLN TOWNE CENTER INVESTORS
LLC
BLDG ID LINCL257
PO BOX 82552
GOLETA, CA 93118

IPC LOUISVILLE PROPERTIES, LLC
ATTN LEASE ADMINISTRATION
PO BOX 634866
CINCINNATI, OH 45263

IPREO HOLDINGS, LLC
DBA I-DEAL LLC
PO BOX 26886
NEW YORK, NY 10087

IRAIS SILVA
7014 SOUTH CHERRY LEAF DRIVE APT #
309
WEST JORDAN, UT 84084

IRENA SMITH
P.O. BOX 6279
HAMDEN, CT 06517

IRENE HOLL
2342 NORTH 1570 EAST ROAD
ASHKUM, IL 60911

IRENE LAUE
1480 HARTMAN STREET APT 102
BOISE, ID 83704

IRENE PAPKE
3323 WEST STATE STREET
EAGLE, ID 83616

IRENE ROWAN
1620 HARDWICK COURT #403
HANOVER, MD 21076

IRET PROPERTIES A ND LP
DBA COLD SPRING CENTER
PO BOX 1988
MINOT, ND 58702

IRIK ROSARIO
8 CAMP ROAD
TRAVELERS REST, SC 29690

IRMA CORREA-CHAVIRA
8436 RIO VERDE PLACE NW
ALBUQUERQUE, NM 87120

IRMA HILL
5665 NORTH FRESNO APT 219
FRESNO, CA 93710

IRMA NOEL
3015 MOLLY STREET
RIVERSIDE, CA 92506

IRON MOUNTAIN INTELLECTUAL
PROPERTY MGT
DUNDAS DATA VISUALIZATION INC
PO BOX 27131
NEW YORK, NY 10087

IRVEN LOUIS BLAIR
1100 WEST KNOXVILLE ST.
BROKEN ARROW, OK 74012

ISAAC GARCIA
1638 W AVENUE K8 APT 107
LANCASTER, CA 93534

ISAAC GOODRICH
3096 WEST 4745 SOUTH
TAYLORSVILLE, UT 84129

ISAAC H ROACH
4865 TAYLORS PARK DRIVE
SALT LAKE CITY, UT 84123

ISAAC LA BLEU
1146 WEST VALEWOOD DRIVE
MURRAY, UT 84123

ISAAC MILLER
2202 DALTON LANE
BOISE, ID 83704

ISAAC OWENS
4128 SOUTH 465 EAST #44
SALT LAKE CITY, UT 84107

ISAAC ROACH
4865 TAYLORS PARK DRIVE
TAYLORSVILLE, UT 84123

ISAAC STANLEY
4207 GOLD RUSH LANE
SAINT CLOUD, FL 34772

ISAAC SUNDSTED
2308 OWENS AVENUE #103
FORT COLLINS, CO 80528

ISABEL LEON PACHECO
1311 EAST PARK STREET
EMMETT, ID 83617

ISABELLA COBB
5136 RAMBLEWOOD LANE SE
OLYMPIA, WA 98513

ISAIAH IROZ
1606 SOUTH 1000 EAST
SALT LAKE CITY, UT 84105

ISAURA PACHECO
10430 SOUTH GREEN BAY
CHICAGO, IL 60617

ISIS DIXON
330 WEST COLFAX APT 325
SOUTH BEND, IN 46601

ISIS DOS SANTOS
1813 HIDDEN MEADOWS DRIVE 3L
HOLLADAY, UT 84117

ISLAND FAMILY HEARING CLINIC
LLC/HS1360
380 SE MIDWAY BLVD
OAK HARBOR, WA 98277

ISMAEL MARRERO
4956 SOUTH 4055 WEST
SALT LAKE CITY, UT 84118

ISS FACILITY SERVICES INC/CENTRAL MO
DBA BG SERVICE SOLUTIONS
PO BOX 1016
SAN ANTONIO, TX 78294

ISS FACILITY SVC, INC./SAN DIEGO
PO BOX 867
SAN ANTONIO, TX 78293

ISSUER SERVICES
C/O BROADBRIDGE
51 MERCEDES WAY
EDGEWOOD, NY 11717

IVA BRUNT
3917 SOUTH RIVERTRAIL TERRACE APT
1032
SALT LAKE CITY, UT 84123

IVA S TALLENT
30 BUNKER DRIVE
ROSSVILLE, GA 30741

IVA SUE TALLENT
30 BUNKER DRIVE
ROSSVILLE, GA 30741

IVAN HERRERA JR
531 EAST LINCOLN AVENUE APT 6-T
MOUNT VERNON, NY 10552

IVAN LAMB
368 SOUTH MALL DRIVE APT I-207
ST. GEORGE, UT 84790

IVAN STREAN
3042 SEVILLE AVENUE
PALMDALE, CA 93551

IVCI, LLC
601 OLD WILLETS PATH
HAUPPAUGE, NY 11788

IVELISSE SANTIAGO ORTIZ
APARTADO 285
BARRANQUITAS, PR 00794 PUERTO RICO

IVELISSE SANTIAGO ORTIZ
URB. SANTA JUANITA CALLE PENSACOLA
X25
BAYAMON, PR 00956-4931

IVERSON MEDIA AND COMMUNICATIONS,
LLC
IMEDIA SALES TEAM
34 CHIPMAN AVE
MELROSE, MA 02176

IVETTE COTTRELL
5845 GARNER LANE
WHITE LAKE, MI 48383

IVEY MECHANICAL COMPANY, LLC
1063 MANCHESTER ST
LEXINGTON, KY 40508

IX WR 1 NORTH DALE MABRY HWY, LP
LBX# 864889
11050 LAKE UNDERHILL ROAD
ORLANDO, FL 32825

IZABELLA SILL
5080 SOUTH 875 EAST APT 36
MURRAY, UT 84107

J & B DELI, LLC
DBA JASONS DELI
2400 N WOODLAWN, STE 230
WICHITA, KS 67220

J & E YOUNG/HS6923
YOUNG HEARING
528 N MAIN STREET
SPRINGVILLE, UT 84663

J & R MECHANICAL, INC.
PO BOX 814
TEA, SD 57064

J CHRISTOPHER MCGAHA
488 LAKE WAY
CHELSEA, AL 35043

J DENNIS NORMAN
716 PRINCE ALSTON COVE
FLORENCE, SC 29501

J WALIGORA AUDIOLOGY PC/HS1343
JANE WALIGORA
6700 KIRKVILLE RD STE 107
EAST SYRACUSE, NY 13057

J&D TECH / KIM JONG TAE
MAETAN-DONG
TOPPLAZA #306 HYOWON-RO 400
YEONGTONG-GU SUWON-SI
GYEONGGI-DO,   KOREA

J. CHRISTOPHER MCGAHA
488 LAKE CHELSEA WAY
CHELSEA, AL 35043

J. GOLDMAN & CO., L.P.
510 MADISON AVE.
26TH FL.
NEW YORK, NY 10022

J.B. DENNY COMPANY
4216 BLVD, STE 220
VIRGINIA BEACH, VA 23452

J.B.A. INVESTMENTS INC/HS6605
MIRACLE EAR OF KERN COUNTY
14016 CALLE ELEGANTE
BAKERSFIELD, CA 93314

J.L. MIQUEZ INC/HS1229
AUDIBEL HEARING AID CENTERS
5100 OLD BULLARD RD STE A
TYLER, TX 75703

J.P. NICK BARNARD
5775 W. 29TH ST. #1404
GREELEY, CO 80634

J.P. NICK BARNARD
616 63RD AVE
GREELEY, CO 80634

J.R. MOORE, JR
C/O ASSESSOR & COLLECTOR OF TAXES
PO BOX 4798
HOUSTON, TX 77210

JABLONSKI & ASSOCIATES/HS1828
17 SUNSET ROAD
OLD SAYBROOK, CT 06475

JACALYN MAROSI
421 NORTH 21ST STREET
COEUR D ALENE, ID 83814-5409

JACALYN MAROSI
421 N 21ST STREET
COEUR D ALENE, ID 83814

JACANITA HARRIS
P.O. BOX 722212
SAN DIEGO, CA 92172-2212

JACE KENDALL
12190 SOUTH COVE CREST CIRCLE
RIVERTON, UT 84065

JACEY ROBINSON
220 WEST 500 NORTH
ST. GEORGE, UT 84770

JACI COOK
830 NORTH 1100 EAST
PRICE, UT 84501

JACINTA BRANCH
2420 OWENS AVENUE #103
FORT COLLINS, CO 80528

JACK CLEVENGER
506 SHADOW MOUNTAIN DR
PRESCOTT, AZ 86301

JACK HUANG
77 NORTH MICHIGAN AVENUE #13
PASADENA, CA 91106

JACK JENSEN
359 NORTH 100 EAST
PRICE, UT 84501

JACK JONES HEARING CENTERS
INC/HS1333,HS1542-1591
400 S HENDERSON STREET
FORT WORTH, TX 76104

JACK MCROBB
3314 NORMANDY
ROYAL OAK, MI 48073

JACK MILLER
12847 WIREGRASS LANCE
JACKSONVILLE, FL 32246

JACK PEEBLY
2107 ARCADIA STREET
BOISE, ID 83705

JACKEY J LOWDER
375 HOLMAN AVE
ATHENS, GA 30606

JACKEY LOWDER
215 CHRISTA LN
ATHENS, GA 30606

JACKIE AARON
2343 EAST OX YOKE DRIVE
EAGLE MOUNTAIN, UT 84005

JACKIE GIRTY
2247 1/2 WEST JEAN STREET
BOISE, ID 83705

JACKIE HAAKENSON
5209 S DREXEL DR
SIOUX FALLS, SD 57106

JACKIE MCDONALD
366 SLEEPY HOLLOW RD SW
CAVE SPRING, GA 30124

JACKIE MCDONALD
366 SLEEPY HOLLOW ROAD SW
CAVE SPRINGS, GA 30124

JACKLYN GOFORTH
2050 SOUTH MAGIC WAY #132
HENDERSON, NV 89002

JACKSON
INCOME TAX DIVISION
161 W MICHIGAN AVE
JACKSON, MI 49201

JACKSON COMMUNITY CENTER OF THE
DEAF
C/O PATTY HENDERSON
PO BOX 71
JACKSON, MS 39205

JACKSON HOHLER
1408 WEST MISTY HOLLOW WAY
WEST JORDAN, UT 84084

JACKSON LUND
201 SOUTH 350 EAST
NORTH SALT LAKE, UT 84054

JACKSON-SHAW/PARADISE LAS VEGAS LP
RENAISSANCE HOTEL
3400 PARADISE ROAD
LAS VEGAS, NV 89169

JACKSONVILLE CONCOURSE II, LLC
C/O HALLMARK PARTNERS, INC.
6675 CORPORATE CENTER PARKWAY,
SUITE 100
JACKSONVILLE, FL 32216

JACKSONVILLE SPEECH & HEARING
CENTER INC/HS6516
1128 N LAURA STREET
JACKSONVILLE, FL 32206

JACLYN COOK
478 NORTH COTTONWOOD ROAD APT 4
PRICE, UT 84501

JACLYN EARWOOD SEAY
524 MARYBETH DRIVE
BURLESON, TX 76028

JACLYN FEECE
10835 CARDINAL CIRCLE
PLYMOUTH, IN 46563

JACLYN HEIDER
509 PATRICK AVENUE
HARTFORD, SD 57033

JACLYN KELLY
185 POND STREET
RANDOLPH, MA 02368

JACLYN KERHULAS
11800 CROCKETT COURT
BAKERSFIELD, CA 93312

JACLYN RAMIREZ
3650 STRAWBERRY FIELDS GROVE UNIT G
COLORADO SPRINGS, CO 80906

JACLYN SEAY
524 MARYBETH DRIVE
BURLESON, TX 76028

JACLYN SMITH
368 SOUTH MALL DRIVE #A304
ST. GEORGE, UT 84790

JACLYN WALKER
3312 BANKSIDE STREET
AUSTIN, TX 78748

JACNITA TOFETE
4615 SOUTH CITY VISTAS WAY
WEST VALLEY, UT 84128

JACOB & CUSHMAN SAN DIEGO FOOD
BANK
9850 DISTRIBUTION AVE
SAN DIEGO, CA 92121

JACOB ALEXANDER
15070 TOMAHAWK
YUKON, OK 73099

JACOB ALLER
8349 VIA DE LOS LIBROS
SCOTTSDALE, AZ 85258

JACOB ARVIZO
4761 SOUTH DYMOCK CIRCLE
TAYLORSVILLE, UT 84118

JACOB BAUM
1888 WEST 5870 NORTH
ST. GEORGE, UT 84770

JACOB BENSON
1384 LINCOLN STREET #4
SALT LAKE CITY, UT 84105

JACOB BERGESON
3450 S 3570 E
SALT LAKE CITY, UT 84109

JACOB BUCHHOLZ
6151 NW 2ND CIRCLE
LINCOLN, NE 68521

JACOB BUTLER
4337 SPRING GLEN ROAD
HELPER, UT 84526

JACOB CARLSON
820 NORTH 1100 EAST
PRICE, UT 84501

JACOB CLAYSON
5064 WEST WOOD SPRING DRIVE
WEST JORDAN, UT 84081

JACOB CORTEZ
12592 HEATHER HILLS STREET
BOISE, ID 83709

JACOB FULLMER
11929 SOUTH 1000 EAST
SANDY, UT 84094

JACOB GRAHAM
5631 WHISPERING PINE CIRCLE
MURRAY, UT 84107

JACOB HORTON
1218 SOUTH ROOSEVELT STREET
BOISE, ID 83705

JACOB JOHNSON
18 SOUTH 800 EAST #1
ST. GEORGE, UT 84770

JACOB LARA
4917 WEST WAKE ROBIN DRIVE
WEST JORDAN, UT 84081

JACOB LEE
1035 SOUTH CANYON CREST DRIVE
BOUNTIFUL, UT 84010

JACOB OAKESON
344 SOUTH 1990 EAST APT 7I
ST.GEORGE, UT 84790

JACOB ORITT
338 SOUTH 1000 EAST APT 2
SALT LAKE CITY, UT 84102

JACOB OVESON-DAVIS
3791 SOUTH 700 WEST APT #31
SOUTH SALT LAKE, UT 84119

JACOB REPP
1019 WEST 540 NORTH APT D
ST GEORGE, UT 84770

JACOB WAITE
3114 W CHERRY LN APT A
BOISE, ID 83705

JACOB WEISS
19123 YOKO LANE
RIVERSIDE, CA 92508

JACOB WILHELMI
593 SOURTH CARBON AVENUE
PRICE, UT 84501

JACOB ZOBELL
4499 SUNSET CIRCLE
BOUNTIFUL, UT 84010

JACQUELINE ANDERSEN
525 LAWNDLE DRIVE
MERIDIAN, ID 83646

JACQUELINE BROWN
17902 43RD AVE NE
ARLINGTON, WA 98223

JACQUELINE C BROWN
17902 43RD AVE NE
ARLINGTON, WA 98223

JACQUELINE CARTER
9914 LACKLAND DRIVE
PHILADELPHIA, PA 19114

JACQUELINE DREFAHL
50440 ALLEN DRIVE
LORANGER, LA 70446

JACQUELINE EMMART
53 BEACH ROAD
WINTHROP, MA 02152

JACQUELINE FARNSWORTH
1626 PARK TOWNE LANE NORTHEAST #5
CEDAR RAPIDS, IA 52402

JACQUELINE FRESOLO
79 ARBUTUS ROAD
GREENLAWN, NY 11740

JACQUELINE FUSARI
331 ALLEN AVENUE B
GLENDALE, CA 91201

JACQUELINE GEE
329 NEW HUDSON ROAD
AURORA, OH 44202

JACQUELINE HARTMAN INC/HS6545
15991 MANCHESTER ROAD
BALLWIN, MO 63011

JACQUELINE HESS
1651 NORTH 400 EAST APT 112
NORTH LOGAN, UT 84341

JACQUELINE HOFFMAN
11510 E 37TH TERR, S
INDEPENDENCE, MO 64052

JACQUELINE HOFFMAN
11510 E. 37TH TER. S
INDEPENDENCE, MO 64052

JACQUELINE KNIGHT
6414 66TH PLACE NE
MARYSVILLE, WA 98270

JACQUELINE LEIGH SELLERS WRIGHT
2764 RED WOLF DR
FORT WORTH, TX 76244

JACQUELINE LOZANO
835 MEADOW RIDGE CIRCLE #204
AUBURN HILLS, MI 48326

JACQUELINE M FRESOLO
79 ARBUTUS ROAD
GREENLAWN, NY 11740

JACQUELINE MARTYN DOW
10673 EAST MALTA STREET
TUCSON, AZ 85747-5982

JACQUELINE MCCLIVE
5110 RIVER ROAD
SCOTTSVILLE, NY 14546

JACQUELINE OMAHONY-CELESTINO
22 WHEELER LANE
PALM COAST, FL 32164

JACQUELINE SCHERTZ
251 MILBURN ST
ROCHESTER, NY 14607

JACQUELINE VICKREY
2395 HUMMINGBIRD DRIVE
FLORISSANT, MO 63033

JACQUELINE WRIGHT
2764 RED WOLF DRIVE
FORT WORTH, TX 76244

JACQUELYN DIPASQUALE
6439 WALNUT
KANSAS CITY, MO 64113

JACQUELYN GABRIEL
1500 E FREMONT STREET #P234
LAS VEGAS, NV 89101

JACQUELYN URBANI
3337 21ST STREET
SAN FRANCISCO, CA 94110

JADA EIERMANN
10252 BROOKS ROAD
LENNON, MI 48449

JADE MARTINEZ
7509-112 AVENUE
EDMONTON, AB T5B-0E4 CANADA

JADE MCALLISTER
711 WEST 1275 WEST
FARMINGTON, UT 84025

JADE STEVENSON
1686 EAST SAGEWOOD ROAD
PRICE, UT 84501

JADEN BUCHHOLZ
2159 NORTH 2080 WEST
LEHI, UT 84043

JADEN GREENHALGH
344 SOUTH 1990 EAST APT 5E
ST GEORGE, UT 84790

JAEL HOWARD
3450 LOGAN WAY
YOUNGSTOWN, OH 44505

JAFET SANTIAGO ROLON
PO BOX 2005
OROCOVIS, PR 00720

JAIDEAN ST ONGE
1870 EAST 7030 SOUTH
COTTONWOOD, UT 84121

JAIME BAGTAS
221 WEST MULBERRY DRIVE
HENDERSON, NV 89015

JAIME HARRELL
6516 CHIPPEWA
NORTH LITTLE ROCK, AR 72116

JAIME LUGO
1814 EL MONTE STREET
CORPUS CHRISTI, TX 78417

JAIME ZAVALA
7708 WEST BRIDGTON DRIVE
MAGNA, UT 84044

JAIMI PINNOCK
117 NORTH 300 EAST
AMERICAN FORK, UT 84003

JAIMIE KOELBEL
485 LONG ISLAND AVE
MEDFORD, NY 11763

JAINE RICHARDS
702 SOUTH PINE STREET
TACOMA, WA 98405

JAJAIRA FLORES
571 CALDWELL BLVD 53
NAMPA, ID 83651

JAKE BRINKERHOFF
1561 WEST ALSACE WAY
SALT LAKE CITY, UT 84119

JAKE COOPER
564 WEST GREENLEAF DRIVE
MURRAY, UT 84123

JAKE DECKER
5757 PARK PLACE WEST
HOLLADAY, UT 84121

JAKE SORENSEN
344 SOUTH 1990 EAST APT. 5A
ST. GEORGE, UT 84790

JAMAL VADEN
23 HUDSON CANYON ST. #1
HENDERSON, NV 89012

JAMEELA ANDERSON
3255 HUNTER VIEW DRIVE
WEST VALLEY CITY, UT 84128

JAMES A GREGORY
2247 CATALPA DR
DAYTON, OH 45406

JAMES A TOURANGEAU
127 FRENCH CREEK DR
ROCHESTER, NY 14618

JAMES A TRUSOCK
28 BUDD DR
BETHEL, CT 06801

JAMES ADAMS
7674 WASHINGTON ROAD
MAGNA, UT 84044

JAMES B DIGGINS
8767 NAVAJO RD #4
SAN DIEGO, CA 92119

JAMES B JOHNSON
5179 MILLY LANE SW
ROCHESTER, MN 55902

JAMES BELDON
508 WEST LA SALLE AVENUE
MISHAWAKA, IN 46545

JAMES BELDON, SR
508 W LA SALLE AVE
MISHAWAKA, IN 46545

JAMES BELL
1220 PLUM STREET
CHRISTIANSBURG, VA 24073

JAMES BLACKHAM
123 WEST 1550 NORTH
BOUNTIFUL, UT 84010

JAMES BOONE
136 EAST 650 SOUTH
ST GEORGE, UT 84770

JAMES BRIMHALL
4108 EAST DOWNING STREET
MESA, AZ 85205

JAMES BROWN
124 COMFORT STREET APT #4
ROCHESTER, NY 14620

JAMES C POLHEMUS
912 N EL PASO
COLORADO SPRINGS, CO 80903

JAMES CABBAGE
5408 SIMMONS BLUFF ROAD
LEBANON, TN 37090

JAMES CANNON
4388 STONE MOUNTAIN DRIVE
GASTONIA, NC 28054

JAMES CARTLEDGE
1403 SOUTH DULUTH AVENUE
SIOUX FALLS, SD 57105

JAMES CECH
3101 WESTWOOD PKWY
FLINT, MI 48503

JAMES CHRISTIANSON
3796 BROWN ROAD
FERNDALE, WA 98248

JAMES CROTZ
2181 WEST 1575 NORTH #C104
ST GEORGE, UT 84770

JAMES CROUCH
528 STONEYBROOK DRIVE
DANVILLE, KY 40422

JAMES D MEANS/HS6653
HEARS TO YOU HEARING AID
9407 WESTPORT ROAD STE 122
LOUISVILLE, KY 40241

JAMES D TURNER
3627 PORTSMOUTH CT
PLEASANTON, CA 94588

JAMES DIGGINS
8767 NAVAJO RD #4
SAN DIEGO, CA 92119

JAMES DOOLITTLE
2017 SW BEARD STREET
PORT ST. LUCIE, FL 34953

JAMES DOVENER
279 TIMBER HOLLOW STREET
HENDERSON, NV 89012

JAMES F MACFARLANE
824 TRUMAN STREET NE
ALBUQUERQUE, NM 87110

JAMES FELDMANN
1712 POWERS AVENUE
EAST MEADOW, NY 11554

JAMES FORNCROOK
8711 NE 145TH AVENUE
VANCOUVER, WA 98682

JAMES GRAZIANO
2052 #B NORTH VINE AVENUE
TUCSON, AZ 85719

JAMES GREGORY
2247 CATALPA DRIVE
DAYTON, OH 45406

JAMES HARRISON III
1520 HIGHLAND AVE.
KNOXVILLE, TN 37916

JAMES JOHNSON
4099 STATES AVENUE
EAGAN, MN 55123

JAMES JOHNSON
5179 MILLY LANE SW
ROCHESTER, MN 55902

JAMES KALDANI
4159 DULCEY DR
SAN JOSE, CA 95136

JAMES KILPATRICK
2028 E. 25TH TERRACE
LAWRENCE, KS 66046

JAMES KOLB
2717 FORT PICKENS ROAD
LAGRANGE, KY 40031

JAMES L BELDON JR (JIMMY)
1296 WOODHILL DRIVE
SAINT PAUL, MN 55113

JAMES L JOHNSON
4099 STATES AVE
SAINT PAUL, MN 55123

JAMES L LAFFER
88 BROOKLYN AVE
SAN JOSE, CA 95128

JAMES L ROBERSON
12203 MOOSE HOLLOW DR
JACKSONVILLE, FL 32226

JAMES LAFFER
88 BROOKLYN AVENUE
SAN JOSE, CA 95128

JAMES LAKEY
214 ASPEN GROVE WAY
WINDSOR, CO 80550

JAMES LANG
687 WEST CRITERION STREET
MERIDIAN, ID 83642

JAMES LAROSE
1617 EAST CANDLESTICK DRIVE
TEMPE, AZ 85283

JAMES LEE SORENSON
1776 DEVONSHIRE DRIVE
SALT LAKE CITY, UT 84108

JAMES LOCKE
1212 COTTONWOOD LANE
PARK CITY, UT 84098

JAMES LOCKE
4192 SOUTH RIVERBOAT ROAD
SALT LAKE CITY, UT 84132

JAMES LOCKE
2231 HOLLYWOOD AVENUE
SALT LAKE CITY, UT 84108

JAMES LYNCH
5477 CATMERE DRIVE
MEDINA, OH 44256

JAMES MACFARLANE
824 TRUMAN STREET NE
ALBUQUERQUE, NM 87110

JAMES MALMIN
3609 EAST WICKLOW
NAMPA, ID 83686

JAMES MCDANIELS
7911 NORTH 120TH EAST AVENUE
OWASSO, OK 74055-3515

JAMES MCDANIELS
7911 N 120TH EAST AVE
OWASSO, OK 74055

JAMES MCKINNEY
143 SOUTH 300 WEST
PROVO, UT 84601

JAMES MCNICHOLS
200 STILL MOON CRESCENT APT 5
ROCHESTER, NY 14624

JAMES MERRELL
6721 E MCDOWEL RD #310-D
SCOTTSDALE, AZ 85257

JAMES MICHAELS
627 MONROE STREET NE
ALBUQUERQUE, NM 87110

JAMES MOORE
1301 N HAVENHURST DR #203
WEST HOLLYWOOD, CA 90046

JAMES MORRIS
8761 WEST FLEETWOOD LANE
GLENDALE, AZ 85305

JAMES N. ROLLINS
1398 EAST 3240 NORTH
LEHI, UT 84043

JAMES ORR
6 FOUNTAINBLEU DRIVE
MENDON, NY 14506

JAMES PITTS
5109 5TH STREET NORTH
BESSEMER, AL 35020

JAMES POLHEMUS
912 NORTH EL PASO
COLORADO SPRINGS, CO 80903

JAMES QUEEN
506 CANYON DRIVE APT #83
OCEANSIDE, CA 92054

JAMES QUEEN
506 CANYON DR #83
OCEANSIDE, CA 92054

JAMES R CHRISTIANSON JR
3796 BROWN RD
FERNDALE, WA 98248

JAMES R HARPER
11108 RADICCIO DR
SOUTH JORDAN, UT 84095

JAMES R LANE ITALIANE/HS1516
ORANGE CTY PROF HEARING & SPEECH
ASSOC, INC
24022 CALLE DE LA PLATA, STE 415
LAGUNA HILLS, CA 92653

JAMES R. BLACKHAM
123 W 1550 N
BOUNTIFUL, UT 84010

JAMES R. MICHAELS
627 MONROE STREET NE
ALBUQUERQUE, NM 87110

JAMES RANDOLPH
3225 MARINERS DRIVE
PENSACOLA, FL 32526

JAMES REY
7815 SILVERBERRY ROAD
ALBUQUERQUE, NM 87121

JAMES RIDEOUT
7327 WEST COLUMBINE DRIVE
PEORIA, AZ 85381

JAMES ROBERSON
3718 WENTWORTH LANE
LILBURN, GA 30047

JAMES ROGER CANNON
4388 STONE MOUNTAIN DR
GASTONIA, NC 28054

JAMES ROLLINS
1398 EAST 3240 NORTH
LEHI, UT 84043

JAMES SEWELL
800 COUNTRY CLUB ROAD #44
MOREHEAD CITY, NC 28557

JAMES STRODTBECK
7865 WEST BEARCREEK COURT
BOISE, ID 83704

JAMES TODD CROUCH
528 STONEYBROOK DR
DANVILLE, KY 40422

JAMES TOURANGEAU
127 FRENCH CREEK DRIVE
ROCHESTER, NY 14618

JAMES TRUSOCK
28 BUDD DRIVE
BETHEL, CT 06801

JAMES TURNER
5368 MILWOOD ROAD
CHARLOTTE, NC 28214

JAMES TURNER
5368 MILLWOOD ROAD
MONTGOMERY, AL 36109

JAMES TURNER
3627 PORTSMOUTH COURT
PLEASANTON, CA 94588

JAMES VEVERS
3815 WILKSBORO AVENUE
PITTSBURGH, PA 15212

JAMES W REVELL
1221 WEST FIR DRIVE
TUCSON, AZ 85704

JAMES WAGNER
20362 SW 70TH AVENUE
TUALATIN, OR 97062

JAMES WALKER
3838 HAYNES ROAD
BARLETT, TN 38133

JAMES WHITFIELD
3408 95TH STREET
LUBBOCK, TX 79423

JAMES WHITFIELD, JR
3408 95TH ST
LUBBOCK, TX 79423

JAMES WHITTUM
4143 SMITHVILLE ROAD
EATON RAPIDS, MI 48827

JAMES WORKMAN
216 RIVERBEND DRIVE
FRANKLIN, TN 37064

JAMI HOLLINGSWORTH
48 HIGHT TIMBER DR
MAUMELLE, AR 72113

JAMIE ARANDA
3461 WEST HILLSBORO BLVD F106
COCONUT CREEK, FL 33073

JAMIE BERGESON
628 EAST 3510 SOUTH
SAINT GEORGE, UT 84790

JAMIE BRIDGES
2313 NORTH HOWARD AVENUE
SPRINGFIELD, MO 65803-3348

JAMIE BRIDGES
2313 N HOWARD AVE
SPRINGFIELD, MO 65803

JAMIE BROWN-JONES
2208 SILVER SPUR
ROUND ROCK, TX 78681

JAMIE C MORRIS
147 SPRING VALLEY ROAD
WAKE FOREST, NC 27587

JAMIE CLYDE
11763 SOUTH CURRANT DRIVE #110
SOUTH JORDAN, UT 84095

JAMIE DE ARMAS
9116 EAST SPRAGUE AVENUE #275
SPOKANE VALLEY, WA 99206

JAMIE DEARMAS
9116 E SPRAGUE AVE #275
SPOKANE, WA 99206

JAMIE DOLLICK
981 NORTH DESHKA RIDGE DRIVE
PALMER, AK 99645

JAMIE DUDZIK
920 WAYBRIDGE ROAD
TOLEDO, OH 43612

JAMIE E GARRISON
N74W13737 APPLETON AVE UNIT 116
MENOMONEE FALLS, WI 53051

JAMIE E. DUDZIK
920 WAYBRIDGE ROAD
TOLEDO, OH 43612

JAMIE E. GLADHART
2220 E BEARDSLEY RD. APT#1128
PHOENIX, AZ 85024

JAMIE ELLIS
9715 BLANDON AVE
LUBBOCK, TX 79423

JAMIE FORMAN
2679 FRANCES STREET
BELLMORE, NY 11710

JAMIE GITTINS
8903 STONE VISTA LANE
WEST JORDAN, UT 84081

JAMIE GLADHART
2220 EAST BEARDSLEY ROAD APT. 1128
PHOENIX, AZ 85024

JAMIE GLISSMEYER
3919 S 1900 W APT L206
SALT LAKE CITY, UT 84119

JAMIE HARDMAN
3464 PHEASANT RUN DRIVE
WEST JORDAN, UT 84088

JAMIE HILL
4502 CROWNE LAKE CIRCLE APT 1G
JAMESTOWN, NC 27282

JAMIE KANE
3650 NORTH WOODLAWN #715
WICHITA, KS 67220

JAMIE KOELBEL
485 LONG ISLAND AVENUE
MEDFORD, NY 11763

JAMIE L BRIDENBAUGH MILES
737 ERIN ST.
LEWIS CENTER, OH 43035

JAMIE L. KANE
3650 N WOODLAWN #715
WICHITA, KS 67220

JAMIE LANE-ROSS
18 TALBERT DRIVE
CABOT, AR 72023

JAMIE LARRABEE, LMT
4640 SOUTH STRATTON DRIVE
SALT LAKE CITY, UT 84117

JAMIE LE VECQUE
3181 5TH AVENUE EAST
VANCOUVER, BC V5M-1P2 CANADA

JAMIE LEMAK
216 FOOTHILLS DRIVE
SEYMOUR, TN 37865

JAMIE LOCKE
2231 HOLLYWOOD AVE
SALT LAKE CITY, UT 84108

JAMIE MCCARTNEY
6606 CHESHAM DR NE
NORTH CANTON, OH 44721-3509

JAMIE MEI LI KNIGHT
1033 EAST 500 SOUTH
ST. GEORGE, UT 84790

JAMIE MILES
4117 HYATTS ROAD
DELAWARE, OH 43015

JAMIE MORRIS
147 SPRING VALLEY ROAD
WAKE FOREST, NC 27587

JAMIE OLSEN-MILLS
431 EAST 900 SOUTH
SALT LAKE CITY, UT 84111

JAMIE R LEMAK
216 FOOTHILLS DRIVE
SEYMOUR, TN 37865

JAMIE RINDLISBACHER
333 SOUTH 1000 EAST
ST GEORGE, UT 84770

JAMIE SPURGEON
1111 EAST 1150 SOUTH
SPRINGVILLE, UT 84663

JAMIE VAN WYNGAARDEN
7304 SELDON ROAD
LE ROY, NY 14482

JAMIE VANWYNGAARDEN
7304 SELDEN ROAD
LEROY, NY 14482

JAMIE WHITBREAD
1531 WATERVALE ROAD
FALLSTON, MD 21047

JAMILLAH HOLLMAN
3104 WALTER STREET
MAPLEWOOD, MN 55109

JAMISON LIVSEY
12658 NORTH 13TH AVENUE
BOISE, ID 83714

JAMIYA PRIDE
PRIDE PAINTING & POWERWASHING
35 KEENE DR.
WESTERVILLE, OH 43081

JAMY ELKER
511 DORCAS
OMAHA, NE 68108

JAN ALVAREZ
7A HILLVIEW CIRCLE
LANS DOWNE, PA 19050

JAN CLENDENON
3669 TALL TIMBER DRIVE
BIRMINGHAM, AL 35242

JAN DUNCAN
5501 WHISPER GLEN DRIVE
ARLINGTON, TX 76017-6114

JAN HAYCOCK
332 NORTH 1170 WEST
PRICE, UT 84501

JAN SAUNDERS
46 STRANMILLIS AVENUE
WINNIPEG, MB R2M-0K1 CANADA

JAN WULF
4117 DELANCY PARK DR
DUBLIN, OH 43016

JANA BURKE
11012 FARMVILLE ROAD
RALEIGH, NC 27614

JANA DELANEY

JANA GLASSMEYER
401 NORTH TIMBERLINE ROAD LOT #136
FORT COLLINS, CO 80524

JANA GURGANUS
424 CHANDLER DRIVE
CHESAPEAKE, VA 23322

JANA KUDRAC
3200 HARTLEY RD APT 321
JACKSONVILLE, FL 32257

JANA KUDRAC
3200 HARTLEY ROAD #321
JACKSONVILLE, FL 32257

JANA MANN
74 EAST RESACA DRIVE UNIT B6
SANDY, UT 84070

JANA MESSENGER
1887 W OVERLAND ROAD APT 202
BOISE, ID 83704

JANA REEVES
1020 MONTERREY STREET
BEDFORD, TX 76022

JANAE KLUMPP
2177 WYOMING STREET
SALT LAKE CITY, UT 84109

JANAE PERKINS
109 CRESCENT BAY STREET
HENDERSON, NV 89012

JANAI BELCHER
1163 CREEK STONE DR.
BATAVIA, OH 45103

JANAI EDWARDS
710 SPRING HOLLOW DRIVE
LEANDER, TX 78641

JANA-LEE DELANEY
120 CAPSTONE CRES
BEDFORD, NS B4B-0H5 CANADA

JANAY ECKRICH
P.O. BOX 10640
ROCHESTER, NY 14610

JANE ADAMSKI
12892 96TH STREET NE
OTSEGO, MN 55330

JANE ADLER
118 WARD AVE
STATEN ISLAND, NY 10304

JANE B GOLIGHTLY
5511 UTAH AVE NW
WASHINGTON, DC 20015

JANE GLODOWSKI
1343 EAST ENROSE CIRCLE
MESA, AZ 85203

JANE KOSANOVICH
5637 SUNRISE BEACH ROAD NW
OLYMPIA, WA 98502

JANE LAUBER
2817 EAST ALLEN ROAD
TUCSON, AZ 85716

JANE LITCHFIELD
1 DEVRI COURT
SACRAMENTO, CA 95833

JANE M ASPIRINIO OBRIEN/HS6098
1295 NW 14 STREET STE 1
MIAMI, FL 33125

JANE MARTIN
186 PINE HILL DR SW
MC DONALD, TN 37353

JANE PFROMM
11474 RACINE
WARREN, MI 48093

JANE SMITH
144 TRYON ESTATES
ROCHESTER, NY 14609

JANEEN FEINBERG
762 SOUTH BASSWOOD DRIVE APT J
BLOOMINGTON, IN 47403

JANEEN HEWSON
10839 EAST EDGEGROVE
MESA, AZ 85207

JANEEN J HEWSON
10839 E EDGEGROVE
MESA, AZ 85207

JANEL GILLEN
236 PINOAK COURT
DELAWARE, OH 43015

JANELL ALLEN
4235 PEBBLE RIDGE CIRCLE #80
COLORADO SPRINGS, CO 80906

JANELLA MARLOW
135 NORTH 500 WEST
LAVERKIN, UT 84745

JANELLE BARNES
25940 WINNING COLORS WAY
WESLEY CHAPEL, FL 33544

JANELLE BUTLER
709 CROWN RIDGE LANE #3
FORT COLLINS, CO 80525

JANELLE HANKINSON
2711 BLUE MOUNTAIN ROAD
PORT ANGELES, WA 98362

JANELLE HANKINSON
2711 BLUE MOUNTIAN RD
PORT ANGELES, WA 98362

JANELLE KRUEGER
88 STEWART AVE
JAMESTOWN, NY 14701

JANELLE PACCIONE
48908 NORTH 7TH AVENUE
NEW RIVER, AZ 85087

JANELLE SMITH
682 NICKLAUS LANE
EAGLE, ID 83616

JANELLE WALKER
156 WEST 500 SOUTH #5
ST. GEORGE, UT 84770

JANENE EWERT
12240 18TH AVENUE SW
EDMONTON, AB T6W-1S2 CANADA

JANESIS E PLASCENCIA
3909 LAZY PINE STREET #103
LAS VEGAS, NV 89108

JANESIS PLASCENCIA
3909 LAZY PINE STREET #103
LAS VEGAS, NV 89108

JANESSA MAO
8360 HURLEY DRIVE
FOUNTAIN, CO 80817

JANESSA RASMUSSEN
PO BOX 211
ELMO, UT 84521

JANET A MUIR-GELB
6650 EASTWOOD ST
PHILADELPHIA, PA 19149

JANET BARTLETT
5927 HOWE DRIVE
FAIRWAY, KS 66205

JANET BRIDGEWATER
1415 EAST 500 NORTH
LEHI, UT 84043

JANET ESPOSITO
1561 NORTH 2700 EAST
LAYTON, UT 84040

JANET ESTES
13504 14TH AVE S
TACOMA, WA 98444

JANET HAILSTONE
287 EAST 500 SOUTH
IVINS, UT 84738

JANET HOLLEY,TAX COLLECTOR
C/O ESCAMBIA COUNTY TAX COLLECTOR
PO BOX 1312
PENSACOLA, FL 32591

JANET KEEN
302 OLD OAK RD
NEWARK, DE 19711

JANET L ESTES
13504 14TH AVE S
TACOMA, WA 98444

JANET L. ESPOSITO
1561 NORTH 2700 EAST
LAYTON, UT 84040

JANET LEBLANC
4 OSGOOD PL
AMESBURY, MA 01913

JANET MUIR GELB
6650 EASTWOOD STREET
PHILADELPHIA, PA 19149

JANET RILEY
6501 SAN ANTONIO DRIVE NE #2601
ALBUQUERQUE, NM 87109

JANET SCHOEN
10119 MISSION CREEK
CONVERSE, TX 78109

JANET STEELE
3530-A VAN TEYLINGEN
COLORADO SPRINGS, CO 80917

JANET WEISS
1322 8TH STREET
DEWITT, IA 52742

JANETTE BATEMAN
489 E. 200 N.
PRICE, UT 84501

JANETTE CHAMPAGNE
945 BEARWOOD LANE
VICTORIA, BC V8Y-3G1 CANADA

JANETTE T SCHOFIELD
1320 JESSICA AVE
LAS VEGAS, NV 89104

JANICE A KOSAKOWSKY
1213 MIDDLE STREET
PITTSBURGH, PA 15212

JANICE BARSON
4192 SOUTH RIVERBOAT ROAD
SALT LAKE CITY, UT 84132

JANICE BARSON
7033 CHERRY TREE LANE
SALT LAKE CITY, UT 84121

JANICE BIGGS
2289 STEPHEN AVENUE
BOISE, ID 83706

JANICE BUNTING
1502 WEST 1040 NORTH #1
ST. GEORGE, UT 84770

JANICE CAGAN-TEUBER
39 KILSYTHE RD
ARLINGTON HEIGHTS, MA 02476

JANICE DONCHESS
2685 SOUTH 1900 EAST
SALT LAKE CITY, UT 84106

JANICE HAWKINS
5326 E. OAKWOOD DR.
DES MOINES, IA 50327

JANICE HAWKINS
5326 EAST OAKWOOD DRIVE,
PLEASANT HILL, IA 50327-7124

JANICE HOLLIS
8101 NW 84TH STREET
OKLAHOMA CITY, OK 73132

JANICE HUNT
PO BOX 8
EAST CARBON, UT 84520

JANICE JOHNSON
161 CARDINAL DRIVE
WOODSTOCK, ON N4T-0B2 CANADA

JANICE KOSAKOWSKY
1213 MIDDLE ST
PITTSBURGH, PA 15212-4838

JANICE LYONS
14895 34TH AVE
SURREY, BC V4P 0B5 CANADA

JANICE MARIE ROGERS
9771 TRAILWOODS DR S
MOBILE, AL 36608

JANICE MCCANN
744 BRICK ROW #2320
RICHARDSON, TX 75081

JANICE MCLAREN
1-826 VICK AVENUE
OTTAWA, ON K2B-6C9 CANADA

JANICE MILLER/HS6555
24114 WATERHOLE LANE
SAN ANTONIO, TX 78261

JANICE MORIN
851 EAST COLUMBARY COURT
EAGLE, ID 83616

JANICE PAN
901 EAST BEAR CANYON ROAD
SANDY, UT 84094

JANICE PIETRUCHA
6054-107 A STREET
EDMONTON, AB T6H-2Y5 CANADA

JANICE PIETRUCHA
6054-107 AST NW
EDMONTON, AB T6H 2Y5 CANADA

JANICE VANDYKE
474 NORTH 2310 EAST CIRCLE
ST. GEORGE, UT 84790

JANICE WOODS
8115 SOUTH WASHINGTON
STILLWATER, OK 74074

JANICE WOODS
8115 S WASHINGTON ST
STILLWATER, OK 74074

JANIE C POWELL
799 DEERFIELD ROAD
GRETNA, LA 70056

JANIE HOLMES
2103 CHARITAN DRIVE
BOISE, ID 83713

JANIE POWELL
799 DEERFIELD ROAD
TERRYTOWN, LA 70056

JANIESHA PHILLIPS
21 WEST OWENS AVENUE #233
N. LAS VEGAS, NV 89030

JANINE ABRAMCZYK
5452 ARMISTEAD LANE
DUBLIN, OH 43017

JANINE NELSON
PO BOX 633
PALATINE, IL 60078

JANIS GUEDEA
6410 FOREST VILLAGE
SAN ANTONIO, TX 78250

JANNA CLARK
3545 BIG BEN DRIVE UNIT B
FORT COLLINS, CO 80526

JANNA LIPPIE
3250 CAPSELLA LANE
INDIANAPOLIS, IN 46203

JANNA M LIPPIE
3250 CAPSELLA LANE
INDIANAPOLIS, IN 46203

JANNA M. PHILLIPS
10407 N 117TH E AVE
OWASSO, OK 74055

JANNA PERKINS
401 SOUTH MAIN STREET
PATTENSBURG, MO 64670

JANNA PHILLIPS
10407 N 117TH E AVE
OWASSO, OK 74055

JANNA ROWAN
104 NORTH BRIDGE
DEWITT, MI 48820

JAN-PRO OF PR, INC
JAN-PRO CLEANING SYSTEMS
289 JT PINERO AVE STE 200
SAN JUAN, PR 00927 PUERTO RICO

JANSEN CLEANING SERVICES
INC/SOUTHWEST CLEANING
PO BOX 65593
LUBBOCK, TX 79464

JANTZEN MCCANN
1865 WEST 5745 NORTH
ST GEORGE, UT 84770

JAQULINE ZINK
1146 HEAVENLY HARVEST PLACE #101
HENDERSON, NV 89002

JARED ASHTON
1660 PLUM CREEK DRIVE
WEST JORDAN, UT 84088

JARED FLEURANT
974 EAST 100 SOUTH
ST. GEORGE, UT 84770

JARED FRANCO
6133 ELSIE CIRCLE
TAYLORSVILLE, UT 84123

JARED FULLMER
2112 VILLAIRE AVENUE
COTTONWOOD HEIGHTS, UT 84121

JARED HANDLEY
423 SOUTH 900 EAST C4
ST. GEORGE, UT 84770

JARED J. JAMES
1865 WEST INDEPENDENCE BLVD APT B
SALT LAKE CITY, UT 84116

JARED JAMES
1865 WEST INDEPENDENCE BLVD APT B
SALT LAKE CITY, UT 84116

JARED JOHNSON
4313 WEST COUNTRY CROSSING CT
SOUTH JORDAN, UT 84095

JARED OSBORN
2149 E 2900 N
LAYTON, UT 84040

JARED PRITCHARD
700 NORTH MAIN STREET #K3
WASHINGTON, UT 84780

JARED RADMALL
652 SOUTH 600 EAST APT 1
ST. GEORGE, UT 84770

JARED SMITH
400 EAST RIVERSIDE DRIVE UNIT #305
ST GEORGE, UT 84790

JARED WILLIAMS
3088 MOCKORANGE DRIVE
WEST VALLEY CITY, UT 84119

JARICK GEISELMAYR
919 EAST 3745 SOUTH APARTMENT #2
SALT LAKE CITY, UT 84106

JAROD CRANOR
168 WEST 2700 SOUTH
BOUNTIFUL, UT 84010

JARRELL MECHANICAL CONTRACTORS
4208 RIDER TRAIL NORTH
EARTH CITY, MO 63045

JARREN KINCH
223 225TH PLACE SE
BOTHELL, WA 98021

JARRET GILL
516 EAST 9765 SOUTH
SANDY, UT 84070

JASMINE CASELLA
38 SAMPSON STREET
SOUTH GRAFTON, MA 01560

JASMINE GRUDIER
2001 ELM AVENUE
LAS VEGAS, NV 89101

JASMINE JORDAN
11288 CROSSETO DRIVE
LAS VEGAS, NV 89141

JASMINE LOWE
2020 HIDDEN COURT
ALBANY, GA 31707

JASMINE MARIN
2481 FOX AVENUE #2
KINGMAN, AZ 86409

JASMINE MONTANO
510 COLLEGE DRIVE #1311
HENDERSON, NV 89015

JASMINE WILLIAMS
2508 HICKEY STREET
NORTH LAS VEGAS, NV 89030

JASON A. WAGNER
13010 BLALOCK DRIVE
FISHERS, IN 46037

JASON ANDERSEN
6513 SOUTH 5180 WEST
WEST JORDAN, UT 84084

JASON BLUHM
1127 LANCELOT LANE
WEST HAVEN, UT 84401

JASON BRIGGS
2953 LAZY J CIRCLE
WEST VALLEY CITY, UT 84120

JASON CANTERBURY
60 WEST 100 SOUTH APT B
IVINS, UT 84738

JASON DOW
910 SADDLE HORN DRIVE
HENDERSON, NV 89002

JASON DUDA
8076 NORTH MARONA AVENUE #103
FRESNO, CA 93711

JASON DUNN
1809 EAST MYSTIC MEADOW COVE
COTTONWOOD HEIGHTS, UT 84093

JASON DUNN
4192 SOUTH RIVERBOAT ROAD
SALT LAKE CITY, UT 84132

JASON GEIGER
DBA KOLOR KONCEPTS, LLC
1034 SPUR ROAD
SOUDERTON, PA 18964

JASON GILLHAM
258 SOUTH UNIVERSITY STREET APT B
SALT LAKE CITY, UT 84102

JASON JACKSON
4992 W. HERNDON #105
FRESNO, CA 93722

JASON JOCHEMS
4128 ROUGET ROAD
PALMYRA, MI 49268

JASON JOHNSTON
349 EAST 600 NORTH APT. B
PRICE, UT 84501

JASON KALLINA
806 MOUNTAIN DRIVE
SAN MARCOS, TX 78660

JASON KITCHEN
13 EAST LOST CREEK LANE APT 528
MURRAY, UT 84107

JASON KLABBATZ
10511 LINDLEY AVENUE #220
NORTHRIDGE, CA 91326

JASON L. JACKSON
4992 W HERNDON AVE APT105
FRESNO, CA 93722

JASON LONG
2815 CARMEL CIRCLE
COLORADO SPRINGS, CO 80910

JASON LUCAS
6255 CANYON COVE COURT
SALT LAKE CITY, UT 84121

JASON MANNING
6206 LONGLEAF PINE ROAD
SYKESVILLE, MD 21784

JASON MEILLEUR
10655 ALONDRA PEAK STREET
LAS VEGAS, NV 89183

JASON MELTON
2103 CHARITAN DRIVE
BOISE, ID 83713

JASON MORENO
7130 HAYWORTH HIGHWAY
GRANBURY, TX 76048

JASON NELSON
13595 SW POLO COURT
BEAVERTON, OR 97008

JASON OLMOS
6432 UINTAH PEAK DRIVE
SALT LAKE CITY, UT 84129

JASON SALLING
#46, 8304 11 AVENUE SW
EDMONTON, AB T6X-1J8 CANADA

JASON SAMANIEGO
6597 WEST CASTLE VIEW DRIVE
WEST VALLEY CITY, UT 84128

JASON SANTIAGO
15757 NORTH 90TH PLACE APT #1194
SCOTTSDALE, AZ 85260

JASON SIMS
6434 CRESTSIDE DRIVE
PASADENA, TX 77505

JASON WAGNER
13010 BLALOCK DRIVE
FISHERS, IN 46037

JASON WALLACE
286 1/2 NORTH 300 WEST
SAINT GEORGE, UT 84770

JASON WALLACE
286 1/2 NORTH 300 WEST
ST. GEORGE, UT 84770

JASON WEBB
2436 LEYTONSTONE DRIVE
CHESAPEAKE, VA 23321

JASON WILLIAMS
1768 NORTH 450 WEST APT #205
PROVO, UT 84604

JASON ZAUSMER
9391 MALAYA GARNET COURT
LAS VEGAS, NV 89148

JASPER C. PAN
13031 GLACIER SUMMIT DRIVE
DRAPER, UT 84020

JASPER PAN
13031 GLACIER SUMMIT DRIVE
DRAPER, UT 84020

JASPER PRICE
4737 MILLSTREAM COURT
MURRYSVILLE, PA 15668

JAVANNA BROCK
3836 WEST MCGONIGULL STREET
BOISE, ID 83703

JAXON WATTS
3770 CARRIBBEAN CIRCLE
ST GEORGE, UT 84790

JAY EVANS
664 W EMERALD KEY DR
GREEN VALLEY, AZ 85614

JAY JOHNSON
23412 PACIFIC PARK DR 15C
ALISO VIEJO, CA 92656

JAY PITTMAN
220 MILLSTONE DRIVE
MOUNTVILLE, PA 17554

JAY RICHARDSON
186 CACTUS LANE APT #3
WASHINGTON, UT 84780

JAY SHELTON
6263 SOUTH MISTY DRIVE
TAYLORSVILLE, UT 84129

JAY TANEZER
1015 FONTMORE ROAD #309
COLORADO SPRINGS, CO 80904

JAYE DOMELE
PO BOX 5412
SCOTTSDALE, AZ 85261

JAYLENE TIMONA ATTAO
9666 WEST WEIR HOLLIS DRIVE
BOISE, ID 83709

JAYLYNN DAVISON
5466 ZION CIRCLE
TAYLORSVILLE, UT 84118

JAYME SHEEN
898 WEST HILLSIDE PLACE
NAMPA, ID 83686

JAYME SULLIVAN
110 SOUTH 300 EAST
WASHINGTON, UT 84780

JAYMEE HIMSEY
24412 VALLE DEL ORO #202
SANTA CLARITA, CA 91321

JAYMIE SANDERS
219 PERSHING COURT
DAVENPORT, IA 52803

JAYNE FEIK
289 YELLOW PINE PLACE
EAGLE, ID 83616

JAYNE GRUNZ
51344 GOODHUE AVE
KENYON, MN 55946

JAYNE KERCHEVAL
2220 WEST 58TH STREET
INDIANAPOLIS, IN 46228

JAYNE MELLO
209 CIMARRON COURT
HENDERSON, NV 89002

JAYNEE HYTTSTEN
111 CARKOSKI COMMONS
MANKATO, MN 56001

JBM SALES & SERVICE
512 WEST LAWNDALE DR
SALT LAKE CITY, UT 84115

JDHGROUP INC
181 SOUTH 600 WEST, BLDG 3A
OGDEN, UT 84404

JEAN BARNES
6074 LUCAMA ROAD
LUCAMA, NC 27851

JEAN BLACKBURN
1343 NORTH 1230 WEST
OREM, UT 84057-6506

JEAN BRENNAN
PO BOX 40
NORTH READING, MA 01864

JEAN BRENNAN
9790 EAST CAVALRY DRIVE
SCOTTSDALE, AZ 85262

JEAN HABERMAN
9712 EAST 5TH STREET
TUCSON, AZ 85748

JEAN HATCH
PO BOX # 71401
CLIVE, IA 50325

JEAN KELLY
7787 HILLANDALE DRIVE
SAN DIEGO, CA 92120

JEAN LAROCHE-OWENS
7 HILDRETH STREET
WESTFORD, MA 01886

JEAN LUC PHARAND
24 FAIRBANK COURT
BRAMPTON, ON L6X-4L7 CANADA

JEAN LUC PHARAND
24 FAIRBANK COURT
WINDSOR, ON N8T 2S1 CANADA

JEAN NUNNALLY
6827 THOUSAND OAKS LANE
INDIANAPOLIS, IN 46214

JEAN PLANT
75 HAZELRIDGE LANE
SHARPSBURG, GA 30277

JEAN PROCTOR
2433 1ST STREET NW #6
HICKORY, NC 28601

JEAN SCRIVNER
2905 SOUTH ASPEN COURT
BROKEN ARROW, OK 74012

JEANENE HOLLEY
1347 EAST ROSEWOOD LANE #16
LAYTON, UT 84040

JEANENE LESTER
17310-A LONGMIRE ROAD SE
YELM, WA 98597

JEANETT PONCE
11199 W BRASSY COVE LOOP 202
NAMPA, ID 83651

JEANETTA MEASHINTUBBY
619 11TH AVNUEE SOUTH
NAMPA, ID 83651

JEANETTE CORSO
28 LOYALIST AVENUE
ROCHESTER, NY 14624

JEANETTE GLADSTONE
11272 PLAINS ROAD
EATON RAPIDS, MI 48827

JEANETTE GRANGER
3928 W. DEER FLAT RD
KUNA, ID 83634

JEANETTE NUTTALL
6388 LASSEN VIEW COURT
WEST VALLEY CITY, UT 84118

JEANIE SLEWIDGE
4875 203RD STREET
LANGLEY, BC V3A-1V2 CANADA

JEANITA THOMAS
8287 CHICKASAW LANE
SANDY, UT 84070

JEANMARIE PETTY
2076 WEST LYMINGTON WAY
SAINT AUGUSTINE, FL 32084

JEANNE A BURCH
1006 MCGARIGLE RD
SEDRO WOOLLEY, WA 98284

JEANNE AMES
2214 NORTH 34TH AVENUE
HOLLYWOOD, FL 33021

JEANNE AUDET
1094 CHIRICAHUA DRIVE
COLORADO SPRINGS, CO 80915

JEANNE BURCH
1006 MCGARIGLE ROAD
SEDRO WOOLLEY, WA 98284

JEANNE COLLINS
P.O. BOX 21 14600 CHIPMUNK LANE
PHILO, CA 95466

JEANNE DIXON
22 BUMPY LANE
LAKE ECHO, NS B3E-1B8 CANADA

JEANNE GIBBONS
1744 EAST SIERRA VISTA DRIVE
PHOENIX, AZ 85016

JEANNE KOLO
3406 EAGLE RUN DRIVE
WEST FARGO, ND 58078

JEANNE MARIE PERKINS
19981 OAKDALE LANE
ROBERTSDALE, AL 36567

JEANNE OLEARY
2734 WESTERN AVENUE
DAVENPORT, IA 52803

JEANNE R AMES
2214 N 34TH AVE
HOLLYWOOD, FL 33021

JEANNETTE KREFT
2611 OAK GROVE LANE
ROCKFORD, IL 61108

JEANNETTE M KREFT
2611 OAK GROVE LN
ROCKFORD, IL 61108

JEANNETTE MCKENZIE
2032 SOUTHLAND COURT
BATON ROUGE, LA 70810

JEANNETTE MCKENZIE
5007 WEST COUNTY ROAD 116# 186
MIDLAND, TX 79706

JEANNETTE SANTIAGO
51 ARROW LANE
HICKSVILLE, NY 11801

JEANNIE HAZEL-DESTEFANO
3623 TRAILBLUFF PLACE
COLORADO SPRINGS, CO 80906

JEANNIE SUE FRIBERG
1822 NW WHITECLIFF DR
ALBANY, OR 97321

JEANNIE WARE
189 SHORE FRONT LANE
WILSONVILLE, AL 35186

JEDCOR DEVELOPMENT FABRICATION
INC.
2560 SOUTH 900 WEST
SALT LAKE CITY, UT 84119

JEDEDIAH LISTER
3010 22ND AVENUE APT 29
FOREST GROVE, OR 97116

JEDEDIAH PATTON
5600 CENTERBROOK DRIVE
BOISE, ID 83705

JEDEDIAH PRETTYMAN
3321 WEST GORDON CREEK ROAD
PRICE, UT 84501

JEFF BIRCHELL
8399 BUGLE CT
ELK GROVE, CA 95758

JEFF ENDO
1167 HARRISON AVENUE
SALT LAKE CITY, UT 84105

JEFF HUGIE
5858 SOUTH JORDAN CANAL ROAD
SALT LAKE CITY, UT 84129

JEFF LYNCH
18224 N 8TH ST
PHOENIX, AZ 85022

JEFF THOMPSON
57 EAST 820 SOUTH
CENTERVILLE, UT 84014

JEFF TRADER
120 PRESTWICK DRIVE
CLAYTON, NC 27527

JEFFERIES, LLC (BROKER)
520 MADISON AVE.
16TH FL.
NEW YORK, NY 10022

JEFFERSON PARISH
SHERIFFS OFFICE
1233 WESTBANK EXPRESSWAY
HARVEY, LA 70058

JEFFERSON PARISH SHERIFFS OFFICE
BUREAU OF REVENUE AND TAXATION
PO BOX 248
GRETNA, LA 70054

JEFFERY DEAN HAMM
180 W BIG SPRINGS #2
RIVERSIDE, CA 92507

JEFFERY HAMM
180 W BIG SPRINGS RD #2
RIVERSIDE, CA 92507

JEFFERY WONG
27172 BURBANK
FOOTHILL RANCH, CA 92610

JEFFREY A ROBINSON
3700 BULLS BAY HIGHWAY
JACKSONVILLE, FL 32220

JEFFREY B. HANSEN
4364 TIDWELL STREET
SALT LAKE CITY, UT 84118

JEFFREY BINGHAM
3941 WEST SAUNTON CIRCLE
SYRACUSE, UT 84075

JEFFREY BIRCHELL
8399 BUGLE CT.
ELK GROVE, CA 95758

JEFFREY BRADFORD
3215 SOUTH 800 WEST
SYRACUSE, UT 84075

JEFFREY BROWN
371 NORTH 30TH STREET A105
BOISE, ID 82703

JEFFREY C. EMMONS
1961 NEW ST
EAST PETERSBURG, PA 17520

JEFFREY D. BRADFORD
3215 SOUTH 800 WEST
SYRACUSE, UT 84075

JEFFREY DAVIS
33 SOUTH 1300 WEST
CLEARFIELD, UT 84015

JEFFREY EMMONS
1961 NEW ST
EAST PETERSBURG, PA 17520

JEFFREY EVANS
2244 SOUTH COLT DRIVE
SARATOGA SPRINGS, UT 84045

JEFFREY HANSEN
4364 TIDWELL STREET
KEARNS, UT 84118

JEFFREY HICKEN
1024 EAST 1720 SOUTH
ST GEORGE, UT 84790

JEFFREY HOFHEINS
518 WEST 400 SOUTH
TOOELE, UT 84074

JEFFREY KEITH EVANS
2244 SOUTH COLT DRIVE
SARATOGA SPRINGS, UT 84045

JEFFREY L HUGIE
5858 SOUTH JORDAN CANAL ROAD
TAYLORSVILLE, UT 84129

JEFFREY L PLUTA
2008 BAILEY RD
NORTHWOOD, OH 43619

JEFFREY L WOOD
12714 W DEEP CANYON
STAR, ID 83669

JEFFREY LOWDEN
700 EAST 760 SOUTH UPSTAIRS
APARTMENT
SALT LAKE CITY, UT 84107

JEFFREY LYNCH
18224 NORTH 8TH STREET
PHOENIX, AZ 85022

JEFFREY MACKAY
2057 SOUTH 1200 EAST #N205
SALT LAKE CITY, UT 84105

JEFFREY MCKINNEY
515 G AVENUE WEST PO BOX 163
WALFORD, IA 52351

JEFFREY MONAHAN
287 EAST 400 NORTH
WASHINGTON, UT 84780

JEFFREY ODOLSKI
48 WELLINGTON DRIVE
HENRIETTA, NY 14623

JEFFREY PALMER
211 CEDAR AVENUE
GAITHERSBURG, MD 20877

JEFFREY PARADIS
1320 NORTH GARDEN STREET
BOISE, ID 83706

JEFFREY PEARSON
1295 ECHO CREEK STREET
HENDERSON, NV 89052

JEFFREY PETERSON
2525 WEST 1050 NORTH
HURRICANE, UT 84737

JEFFREY PLUTA
2008 BAILEY ROAD
NORTHWOOD, OH 43619-2304

JEFFREY PRATT
2165 SURREY CIRCLE
TAYLORSVILLE, UT 84129

JEFFREY S. MACKAY
2057 S 1200 E #N205
SALT LAKE CITY, UT 84105

JEFFREY SHARP
21392 EAST NORTH LOOP
QUEEN CREEK, AZ 85142

JEFFREY SIMONDS
601 MEDINAH BLVD
BRYANT, AR 72022-6752

JEFFREY VEGA
6643 S HAWKSBILL CIRCLE
MURRAY, UT 84123

JEFFREY WILKES
3836 MITCHELL DRIVE
SANTA CLARA, UT 84765

JEFFREY WOLMER/HS6031
HEARASIST HEARING AIDS
13342 RD
POWAY, CA 92064

JEFFREY WOOD
12714 WEST DEEP CANYON
STAR, ID 83669

JEFFREY YANEZ
111 VALARIE WAY
HENDERSON, NV 89074

JEN KOMZAK
837 FREDERICK RD
NORTH VANCOUVER, BC V7K 2Y4 CANADA

JENA DIGIOVANNI-HERSH
6000 REYNOLDS DRIVE PO 1285
ROCHESTER, NY 14623

JENA VANDERELBURG
6392 SOUTH MILL VALLEY COURT
WEST VALLEY, UT 84118

JENA WARNER
10040 EAST HAPPY VALLEY ROAD LOT 446
SCOTTSDALE, AZ 85255

JENAE WILHELMI
1220 EAST 800 NORTH #5C
PRICE, UT 84501

JENAFER HENRIE
933 EAST 300 SOUTH APT 26
SALT LAKE CITY, UT 84102

JENE GARDNER
129 NORTH 8TH STREET
OLEAN, NY 14760

JENESE PORTEE
1128 HIPP ROAD
CHARLOTTE, NC 28216

JENICA D HERNDON
PO BOX 1257
DEPOE BAY, OR 97341

JENICA HERNDON
P.O. BOX 1257
DEPOE BAY, OR 97341

JENICA TABIT
5413 JAMES PL SE
AUBURN, WA 98092

JENIFER ALLEN
15132 DUNBAR BLVD
APPLE VALLEY, MN 55124

JENIFER CLAUS
8512 NORTH CABANA DRIVE APT 101
FISHERS, IN 46038

JENIFER MONTAG
869 NORTH SCHEURMANN ROAD #544
ESSEXVILLE, MI 48732

JENIFER PRINCE
25 EAST FIESTA DRIVE
TEMPE, AZ 85282

JENNA CURTIS
15610 SW BULRUSH LANE
PORTLAND, OR 97223

JENNA L SCHEETZ
936 WINSRAY CT
CINCINNATI, OH 45224

JENNA PASLAY
11614 33RD COURT NE
LAKE STEVENS, WA 98258

JENNA SCHEETZ
936 WINSRAY COURT
CINCINNATI, OH 45224

JENNA SMITH
6989 ASHWOOD RD APT 203
SAINT PAUL, MN 55125

JENNA SMITH
6989 ASHWOOD ROAD APT 203
WOODBURY, MN 55125

JENNA STEWART
6325 DARBY AVENUE
LAS VEGAS, NV 89146

JENNA WELCH
760 EAST TABERNACLE STREET #T3
ST. GEORGE, UT 84770

JENNA WILHELMI
7341 SOUTH UNION CREEK WAY APT 6K
MIDVALE, UT 84047

JENNA WILLIAMS
220 JOHN STREET APT 13221
ROCHESTER, NY 14623

JENNER & BLOCK LLP
PATRICIA BRYANT
353 N CLARK STREET
CHICAGO, IL 60654

JENNI ALSTON
4391 WEST PLUM STREET
BOISE, ID 83703

JENNI WILLIAMS
1869 WEST CHATEAU AVENUE
TAYLORSVILLE, UT 84118

JENNICA PECK
32 SOUTH 800 EAST #18
ST. GEORGE, UT 84770

JENNICA WEBB
2082 OAK MANOR DRIVE
SANDY, UT 84092

JENNIE ADAMS
556 EAST 500 SOUTH #3
ST. GEORGE, UT 84770

JENNIE BARTHOLOMEW
2409 PINE LAKE DRIVE
GREENSBORO, NC 27407

JENNIE TONATA
10079 BAGPIPER CIRCLE
SOUTH JORDAN, UT 84095

JENNIFER A. PFAU
1319 WEST 133RD CIRCLE
DENVER, CO 80234

JENNIFER ABBOTT
26 CHESTNUT AVENUE
FLORAL PARK, NY 11001

JENNIFER ALON
2190 NE 122 STREET
MIAMI, FL 33181

JENNIFER ALON
2190 NE 122 STREET
NORTH MIAMI, FL 33181

JENNIFER AN
104 TAUNTON AVENUE
CATONSVILLE, MD 21228

JENNIFER ANDREWS
260 PICKWICKET DRIVE
CONWAY, AR 72034

JENNIFER ANN COOK
3520 CONCORD DRIVE
ELSMERE, KY 41018

JENNIFER ANN STEPHENSON
6700 WARNER AVE. #35G
HUNTINGTON BEACH, CA 92647

JENNIFER B. HOUSE
5723 WEST KINTAIL CT
SALT LAKE CITY, UT 84128

JENNIFER BALDWIN
1534 CHESTNUT STREET
SOUTH PLAINFIELD, NJ 07080

JENNIFER BALDWIN
1534 CHESTNUT ST
SOUTH PLAINFIELD, NJ 07080

JENNIFER BALLEW
10031 MOORE STREET
WESTMINSTER, CO 80021

JENNIFER BAUGH
12457 RUSH STREET
CROWN POINT, IN 46307

JENNIFER BAUTISTA
11955 VIRGINIA PARKWAY
CALDWELL, ID 83605

JENNIFER BEAUCHAMP
6909 182 B STREET
SURREY, BC V3S-9H4 CANADA

JENNIFER BENSON
2616 NORTH COLE ROAD #106
BOISE, ID 83704

JENNIFER BERKES
1235 15TH AVE
LONGMONT, CO 80501

JENNIFER BEST
233 SIXTH STREET
TORONTO, ON M8U-3A8 CANADA

JENNIFER BEST
233 SIXTH STREET
TORONTO, ON, ON M8U 3AB CANADA

JENNIFER BLASINGAME
7517 REDRICK DRIVE
AUSTIN, TX 78747

JENNIFER BLATTO-VALLEE
216 CIRCLE LANE
WEBSTER, NY 14580

JENNIFER BLOODWORTH
4649 OLD DRAGON PATH
ELLICOTT CITY, MD 21042

JENNIFER BOURGEOIS
6314 E CASTLEDALE DRIVE
GREENWELL SPRINGS, LA 70739

JENNIFER BREITKREUTZ
706 GARCIA AVENUE
ROSEVILLE, CA 95678

JENNIFER BREWER
9221 HUTCHINSON LANE
CHARLOTTE, NC 28216

JENNIFER CALDERWOOD
717 CONNECTICUT
LAWRENCE, KS 66044

JENNIFER CALDWELL
2864 PINE CONE LANE
LEHI, UT 84043

JENNIFER CAMPBELL
4332 ROYAL RIVER ROAD APT 113
TAYLORSVILLE, UT 84123

JENNIFER CANFIELD
17243 EAST BACA DRIVE
FOUNTAIN HILLS, AZ 85268

JENNIFER CANNEDY
165 SOUTH 200 WEST #9
ST GEORGE, UT 84770

JENNIFER CASTO
144 ARNOLD STREET
FRAZIERS BOTTOM, WV 25082

JENNIFER CATANESE
385 NORTH 30TH STREET APT 208
BOISE, ID 83702

JENNIFER CHAPMAN
5117 S. 3200 W
TAYLORSVILLE, UT 84118

JENNIFER CHRISTENSEN
1188 WEST 275 SOUTH
LAYTON, UT 84041

JENNIFER CHRISTENSEN
4157 WEST 4135 SOUTH
WEST VALLEY CITY, UT 84120

JENNIFER CHRISTY
3889 RUGBY DRIVE
BOISE, ID 83704-4368

JENNIFER COLE
615 LAFAYETTE DR NE
ALBUQUERQUE, NM 87106

JENNIFER COLLARD
7345 N 38TH ST
MILWAUKEE, WI 53209-1977

JENNIFER COOK
3520 CONCORD DRIVE
ERLANGER, KY 41018

JENNIFER CROWLEY
300 WINDFALL
WADSWORTH, OH 44281

JENNIFER D LIMOGES
20 BRYANS MILL WAY
CATONSVILLE, MD 21228

JENNIFER DAY
11126 1ST STREET
MOKENA, IL 60448

JENNIFER DIGGANS
3740 IRIS AVENUE UNIT D
BOULDER, CO 80301

JENNIFER DIXON
8621 WEST HELEN DRIVE
SALT LAKE CITY, UT 84044

JENNIFER DOERR
5536 CORNELL ROAD
HASLETT, MI 48840

JENNIFER DURFEE
17908 79TH DRIVE NE
ARLINGTON, WA 98223

JENNIFER FERRIS
PO BOX 741
SOOKE, BC V9Z-1H7 CANADA

JENNIFER FIGUEROA
2555 25TH LOOP SE
LACEY, WA 98503

JENNIFER FLAGGS
178 INDIANOLA ROAD
PITTSBURGH, PA 15238

JENNIFER FLINT
1738 DUNKLEY ROAD
LEICESTER, NY 14481

JENNIFER FORD
76 6TH STREET NE
PORTAGE LA PRAIRE, MB R1N-1G3
CANADA

JENNIFER FOWLER
2007 SE SALMON STREET APT A
PORTLAND, OR 97214

JENNIFER FRASE
8236 OXFORD DRIVE
HIXSON, TN 37343

JENNIFER FREESE
1306 SOUTH 122ND EAST AVENUE
TULSA, OK 74128

JENNIFER FURTON
2100 HYLAN DRIVE #28
ROCHESTER, NY 14623

JENNIFER GARNER
1989 SOUTH 2530 EAST
ST. GEORGE, UT 84790

JENNIFER GERTKEN
1151 CRANBERRY STREET
ALBANY, MN 56307

JENNIFER GONZALES
4501 SAN IGNACIO ROAD APT H311
SANTA FE, NM 87507

JENNIFER GONZALEZ
8217 TONE STREET
LAS VEGAS, NV 89123

JENNIFER GOURNARIS
32575 WEST 174TH TERRACE
GARDNER, KS 66030

JENNIFER GREENE
1118 ROCHELLE ROAD
TOLEDO, OH 43615

JENNIFER GREER
3014 ARJAY LANE
LOUISVILLE, KY 40220

JENNIFER GREMMEL
3904 BEECHWOOD DRIVE
COLUMBIA, MO 65202

JENNIFER GRIFFIN
1309 NORTH MALLARD STREET
LAS VEGAS, NV 89108

JENNIFER GRINNELL
10107 DALLAS AVENUE
SILVER SPRING, MD 20901

JENNIFER GUERRIERI
2500 HOUMA BOULEVARD #115
METAIRIE, LA 70001

JENNIFER HALL
9411 ROSMARIN WAY
LAUREL, MD 20708

JENNIFER HAND
137 ABBEY STREET
MASSAPEQUA PARK, NY 11762

JENNIFER HARRIS
694 SOUTH ROSE BLOSSOM DRIVE
LAYTON, UT 84041

JENNIFER HARVEY STORRER
4067 PINE GROVE WAY
SOUTH JORDAN, UT 84095

JENNIFER HAZEN
585 SOUTH EAST WACO PLACE
WAUKEE, IA 50263

JENNIFER HELLER
6422 MIRANDA DRIVE
FORT WORTH, TX 76131

JENNIFER HOENSHELL
1555 TRIMINGHAM DRIVE
PLEASANTON, CA 94566

JENNIFER HOUSE
5723 KINTAIL COURT
WEST VALLEY CITY, UT 84128

JENNIFER HOWELL
2424 WILLOW WAY
ROUND ROCK, TX 78664

JENNIFER HUDGENS
1631 E OHIO ST
TUCSON, AZ 85714

JENNIFER HUDSON
105 FRANKLIN DRIVE SOUTH
TALLADEGA, AL 35160

JENNIFER I. DIXON
5490 W HEATH AVE
SALT LAKE CITY, UT 84118

JENNIFER INGALLS
1568 WINDSOR STREET
SAN BERNARDINO, CA 92407

JENNIFER IOLE
2600 RED MOUNTAIN COURT
FORT COLLINS, CO 80525

JENNIFER JACKSON
4935 W EMMA MINE DRIVE
HERRIMAN, UT 84096

JENNIFER JAHNKE
1103-939 BEATTY STREET
VANCOUVER, BC V6Z-3C1 CANADA

JENNIFER JESS
363 W SQUIRE DR APT 5
ROCHESTER, NY 14623

JENNIFER JO HARAM HODAPP
3105 E.P. TRUE PARKWAY APT# 102
WEST DES MOINES, IA 50265

JENNIFER JOHNSON
3617 TOP OF THE PINES COURT
RALEIGH, NC 27604

JENNIFER JONES
15007 SW 10TH STREET
SUNRISE, FL 33326

JENNIFER JOY
23 HEMLOCK
BELLEVILLE, ON K8N-5Y1 CANADA

JENNIFER KAGAN
255 EASTERN PARKWAY F12
BROOKLYN, NY 11238

JENNIFER KAMIN
714 SIENA PALM DRIVE #105
CELEBRATION, FL 34747

JENNIFER KING
228 HOOT OWL LANE NORTH
LEANDER, TX 78641

JENNIFER KINSLEY
3492 BAGNOLI COURT
LAS VEGAS, NV 89141

JENNIFER KOMZAK
837 FREDERICK ROAD
NORTH VANCOUVER, BC V7K-2Y4 CANADA

JENNIFER L FRASE
SIGN LANGUAGE COMMUNICATIONS
8236 OXFORD DRIVE
HIXSON, TN 37343

JENNIFER L PASSANITI
200 S CHRIS ST
WORTHING, SD 57077

JENNIFER L. BAUGH
12457 RUSH STREET
CROWN POINT, IN 46307

JENNIFER L. RODRIGUES
4150 S 300 E #813
SALT LAKE CITY, UT 84107

JENNIFER LAWRENCE
307 14TH AVENUE
BELMAR, NJ 07719

JENNIFER LEHMAN
2746 SOUTH GLENDALE AVENUE
INDEPENDENCE, MO 64052

JENNIFER LIBIRAN
1863 PARKCREST DRIVE SW APT #2
WYOMING, MI 49519

JENNIFER LIMOGES
20 BRYANS MILL WAY
CATONSVILLE, MD 21228

JENNIFER LYN MCCLINTOCK GOURNARIS
32575 W 174TH TERRACE
GARDNER, KS 66030

JENNIFER LYNN TAYLOR
2817 SW HOMESTEAD CIRCLE
ANKENY, IA 50023

JENNIFER M JESS
363 W SQUIRE DR APT 5
ROCHESTER, NY 14623

JENNIFER M PFEIL
INTERPRETING SERVICES FOR THE DEAF
LLC
PO BOX 12988
MILL CREEK, WA 98082

JENNIFER M SALZMAN

JENNIFER M. BREWER
9221 HUTCHINSON LANE
CHARLOTTE, NC 28216

JENNIFER M. THOROUGHMAN
6465 GREENTREE RD.
MIDDLETOWN, OH 45044

JENNIFER MAESTAS
275 SOUTH 1600 EAST #3
PRICE, UT 84501

JENNIFER MAJEWSKI
7546 FARNUM AVENUE
MIDDLEBURG HEIGHTS, OH 44130

JENNIFER MANGANO
2319 25TH ST SW
AKRON, OH 44314

JENNIFER MATTHEWS
4317 SOUTH 4665 WEST
WEST VALLEY, UT 84120

JENNIFER MAW MD INC/HS1869
EARS, INC
3071 PAYNE AVE
SAN JOSE, CA 95128

JENNIFER MAY
525 WILLIAM PENN PLACE
SUITE 153-0400
PITTSBURGH, PA 15259

JENNIFER MCCANN
186 OCEAN HOUSE ROAD
CAPE ELIZABETH, ME 04107

JENNIFER MCLEAN
467 LEONARDO AVENUE NE
ATLANTA, GA 30307

JENNIFER MENZE
9535 FOUNDERS WAY
FORT WAYNE, IN 46835

JENNIFER METROVICH
1349 WEST HORIZON RIDGE PKWY APT
1012
HENDERSON, NV 89012

JENNIFER MILLER
2116 LIBERTY DRIVE
FORT COLLINS, CO 80521

JENNIFER MISKIE
25 OPEQUON ROAD
SANDY, UT 84070

JENNIFER MITCHELL
517 SOUTH 1430 WEST
LEHI, UT 84043

JENNIFER MOISE
6 MCLEAN PLACE #8
CAMBRIDGE, MA 02140

JENNIFER MOORE
16263 145TH STREET
LINDSAY, OK 73052

JENNIFER MORRIS
4066 NORTH MISSOURI AVENUE
PORTLAND, OR 97227

JENNIFER MOSLEY
1309 UPLAND CREST COURT
GULF BREEZE, FL 32563

JENNIFER MYERS
725 WEST GREAT BASIN DRIVE
MERIDIAN, ID 83646

JENNIFER NEEDELMAN
6403 COLONIAL GARDEN DRIVE
HUNTERSVILLE, NC 28078

JENNIFER NEILSON
875 NORTH 200 EAST
PRICE, UT 84501

JENNIFER NELSON
17645 NORTH 40TH PLACE
PHOENIX, AZ 85032

JENNIFER NUDD
96 WEST SAN ANDREAS COURT
WEST JORDAN, UT 84088

JENNIFER OHRYNOWICZ
2417 WEST 110TH STREET
JENKS, OK 74037

JENNIFER PARCHMAN
5339 ROLSTON AVENUE
CINCINNATI, OH 45212

JENNIFER PARMLEY
4913 EL CAMPO APT D
FORT WORTH, TX 76107

JENNIFER PASSANITI
200 SOUTH CHRIS STREET
WORTHING, SD 57077

JENNIFER PATTERSON
1417 EAST 123RD TERRACE
OLATHE, KS 66061

JENNIFER PETRI
5444 CHICAGO AVENUE
MINNEAPOLIS, MN 55417

JENNIFER PFAU
1319 WEST 133RD CIRCLE
DENVER, CO 80234

JENNIFER PFEIL
PO BOX 12988
MILL CREEK, WA 98082

JENNIFER PHUNG
3034 SOUTH CARBON CIRCLE
WEST VALLEY CITY, UT 84120

JENNIFER POPKEY
209 SUMMERFIELD DRIVE
GUELPH, ON N1L-1L3 CANADA

JENNIFER PORTER
2925 NORTH CENTRAL PARK #12
CHICAGO, IL 60618

JENNIFER QUINTERO
12837 ROYAL BIRKDALE ROAD
PEYTON, CO 80831

JENNIFER R OHRYNOWICZ
2417 WEST 110TH STREET
JENKS, OK 74037

JENNIFER R RUTH
4311 GINGER COVE DR C
TAMPA, FL 33634

JENNIFER RANDELL
66 TATTENHAM CRES
HAMMONDS PLAINS, NS B4B-1V2 CANADA

JENNIFER RASMUSSEN
1117 NORTH JEFFERSON
ST. GEORGE, UT 84770

JENNIFER REDWINE
1361 HAVENWOOD DRIVE
MORGANTON, NC 28655

JENNIFER REED
1035 RAY ROAD SE
ROANOKE, VA 24014

JENNIFER RIX
3309 186TH PLACE NE UNIT 2
ARLINGTON, WA 98223

JENNIFER ROBERTS
PO BOX 1255
HUNTINGTON, UT 84528

JENNIFER ROBERTSON
316 BEMENT AVENUE
STATEN ISLAND, NY 10310

JENNIFER ROBINSON
5927 SOUTH J STREET
TACOMA, WA 98408-3442

JENNIFER ROBINSON
5927 S. J ST
TACOMA, WA 98408

JENNIFER RODRIGUES
1307 NORTH 2ND STREET
HARRISBURG, PA 17102

JENNIFER ROGERS
12 SILVER OAK CIRCLE
KISSIMMEE, FL 34743

JENNIFER ROMERO
533 NORTH SCENIC DRIVE WEST
WASHINGTON, UT 84780

JENNIFER RUTH
4311 GINGER COVE DRIVE C
TAMPA, FL 33634

JENNIFER SCHULTZ
197 NORTH 1160 WEST
ST. GEORGE, UT 84770

JENNIFER SHORMAN
52-19330 69TH AVENUE
SURREY, BC V4N-0Z2 CANADA

JENNIFER SHURTLEFF
PO BOX 1892
SALT LAKE CITY, UT 84110

JENNIFER SIBLEY
1129 MEADOW CREEK DRIVE APT 355
IRVING, TX 75038

JENNIFER SIMPSON
790 NORTH 2720 EAST #46
ST GEORGE, UT 84790

JENNIFER SINGER
1576 WEST SNOW QUEEN PLACE
APARTMENT #130
SALT LAKE, UT 84104

JENNIFER SMITH
6421 GIBSON DRIVE NE
CEDAR RAPIDS, IA 52411

JENNIFER SMITH-DICKSON
#305 20228 54TH AVENUE
LANGLEY, BC V3A-3W3 CANADA

JENNIFER SMITH-DICKSON
305-20228 54 AVE
LANGLEY, BC V3A 3W3 CANADA

JENNIFER SMITH-DICKSON
16378 94 AVE.
SURREY, BC V4N 3C6 CANADA

JENNIFER SOLBERG
2834 S. EXTENSION RD. #1036
MESA, AZ 85210

JENNIFER SOMERVILLE
9615 QUARRY BRIDGE COURT
COLUMBIA, MD 21046

JENNIFER SORIC
8816 VIRGINIA LANE
KANSAS CITY, MO 64114

JENNIFER STENSEL
4343 EAST WHITMAN STREET
TUCSON, AZ 85711

JENNIFER STEVENS
2568 KENTUCKY DERBY DRIVE
VIRGINIA BEACH, VA 23456

JENNIFER STUTTLER
4699 FARVIEW LANE
CINCINNATI, OH 45247

JENNIFER TAYLOR
2817 SW HOMESTEAD CIRCLE
ANKENY, IA 50023

JENNIFER THACKER
6493 WEST 3500 SOUTH
WEST VALLEY, UT 84128

JENNIFER THOMAS
943 WEST NEWPORT
MERIDIAN, ID 83646

JENNIFER THOMPSON
6 WOOD DUCK LANE
NORTH OAKS, MN 55127

JENNIFER THOROUGHMAN
6465 GREENTREE RD.
MIDDLETOWN, OH 45044

JENNIFER THORPE
107 CLOVERDALE ROAD
SHELBYVILLE, TN 37160-2103

JENNIFER TOMLIN
5150 AIRPORT ROAD #D132
COLORADO SPRINGS, CO 80916

JENNIFER TOVELL
PO BOX 633
GRAND VALLEY, ON L0N-1G0 CANADA

JENNIFER UNGER
15206 RIVER PARK DRIVE
HOUSTON, TX 77070

JENNIFER WEISEL
108 DEXTER TERRACE
TONAWANDA, NY 14150

JENNIFER WILDER
1702 1/2 V STREET
SACRAMENTO, CA 95818

JENNIFER WILSON
4706 45A AVENUE
DELTA, BC V4K-1M6 CANADA

JENNIFER YOSHIME BADONG
2616 CAMPHOR TREE STREET
LAS VEGAS, NV 89108

JENNIFERJO HODAPP
3105 E.P. TRUE PARKWAY APT 102
WEST DES MOINES, IA 50265

JENNY BRADLEY
2333 HUCKLEBERRY TRAIL
VIRGINIA BEACH, VA 23456

JENNY CARROLL
210 GERNHART AVENUE
MISHAWAKA, IN 46544

JENNY CODUTI
1135 BRUNNER COURTH NE
KEIZER, OR 97303

JENNY CORUM
3142 WHITEMAN DRIVE
BELLEVUE, NE 68123

JENNY DOUGLASS
105 NORTH 2450 EAST
ST GEORGE, UT 84790

JENNY DURFEE
17908 79TH DR NE
ARLINGTON, WA 98223

JENNY FISHBACK
2303 SOUTH PACIFIC STREET
BOISE, ID 83705

JENNY GALLEGUS
2701 W PINTAIL WAY
ELK GROVE, CA 95757

JENNY GALLEGUS
2701 W PINTAIL WAY
ELK GROVE, CA 95758

JENS RECHENBERG
24859 SPLIT RAIL RD.
WILDOMAR, CA 92595

JEN-TEX DELIS INC. DBA JASONS DELI
2400 BROADWAY
BEAUMONT, TX 77702

JENTRE MCDANIEL
746 EAST 600 SOUTH
ST GEORGE, UT 84770

JENTRIE SANCHEZ
559 EAST ST. GEORGE BLVD
ST. GEORGE, UT 84770

JENTRY ALDRIDGE
3412 WEST APRICA COURT
RIVERTON, UT 84065

JERANDA GODBOUT
8065 CETUS CIRCLE
LAS VEGAS, NV 89128

JEREESE CALLOWAY
4312 FRANKLIN
OMAHA, NE 68111

JEREMIAH CHRISTENSEN
114 SIERRA WAY
LAYTON, UT 84041

JEREMIAH HALE
8084 RIDGE LOOP EAST APT F1
EAGLE MOUNTAIN, UT 84005

JEREMIAH JOHNSON
1736 NORTH CAROLINA AVE
ELKHART, IN 46514

JEREMIAH LONG
4857 CENTER STREET
MURRAY, UT 84107

JEREMIAH WEIDNER
1117 NORTH LIBERTY STREET APT 222
BOISE, ID 83704

JEREMIAS VALENCIA
DEAF SPORTS ACADEMY
19123 YOKO LANE
RIVERSIDE, CA 92508

JEREMY BATTEN
1920 N NEBRASKA
WESLACO, TX 78599

JEREMY BURGESS
110 WEST 500 SOUTH
ST. GEORGE, UT 84770

JEREMY FARRELL
PO BOX 2128
WEST JORDAN, UT 84084

JEREMY FISHER
749 NORTH MOLYNEUX
PRICE, UT 84501

JEREMY JACK
8070 TARGA CIRCLE #88
CITRUS HEIGHTS, CA 95610

JEREMY JENSEN
1435 EAST HICKORY LANE
SALT LAKE CITY, UT 84121

JEREMY LAFLEUR SCHEETS
3084 TRIUMPH LANE
BOISE, ID 83705

JEREMY LARSEN
5049 W FORTROSE DR
HERRIMAN, UT 84096

JEREMY MARTIN
3778 SOUTH 600 WEST
SYRACUSE, UT 84075

JEREMY MURRIE
13329 PLAZA TERRACE APT 210
OKLAHOMA CITY, OK 73120

JEREMY SINNER
1044 EAST 400 SOUTH APT 406A
SALT LAKE CITY, UT 84102

JEREMY WRIGHT
4167 EAST STONEBRIDGE DRIVE
MERIDIAN, ID 83642

JERMAINE CORNISH
15611 KALISHER STREET
GRANADA HILLS, CA 91344

JERMAINE G. CORNISH
15611 KALISHER STREET
GRANADA HILLS, CA 91344

JEROME OSURMAN
1173 AKUMU STREET
KAILUA, HI 96734

JEROME OSURMAN
1173 AKUMU STREET
KAILUA, HI 96734-4013

JEROME THOMAS
5792 STEPHEN DRIVE
DUBLIN, VA 24084

JERRELL JOBE
4108 SANTA OLIVIA
MISSION, TX 78572

JERRI MCFARLAND
3138 MIDVALE DRIVE
INDIANAPOLIS, IN 46222

JERRIANN MCFARLAND
3138 MIDVALE DRIVE
INDIANAPOLIS, IN 46222

JERRIE LYNNE WIESMAN
1410 DELONEY STREET
AUSTIN, TX 78721

JERROD SHARP
13705 LONGS LANDING ROAD W
JACKSONVILLE, FL 32225

JERRY & BILLIE MURDOCK
JBM SALES & SERVICE
512 WEST LAWNDALE DR
SALT LAKE CITY, UT 84115

JERRY C CARTER
13206 WEST OPAL DRIVE
SUN CITY WEST, AZ 85375

JERRY CARTER
13206 WEST OPAL DRIVE
SUN CITY WEST, AZ 85375-4943

JERRY CARVER
P.O. BOX 6191
OAK RIDGE, TN 37831

JERRY HAMILTON
84 HAMILTON DRIVE
MONTEVALLO, AL 35115

JERRY LILLIBRIDGE
775 LONG ISLAND CIRCLE
LOVES PARK, IL 61111

JERRY LON CARVER, JR
PO BOX 6191
OAK RIDGE, TN 37831

JERRY M SEALE
522 SCENIC DR
KNOXVILLE, TN 37919

JERRY NORTON
2896 REDWOOD TREE CIRCLE
SAINT GEORGE, UT 84790

JERRY PACK
2600 MARSHALYNN WAY
ELK GROVE, CA 95758

JERRY SEALE
522 SCENIC DR.
KNOXVILLE, TN 37919

JERRY SPARLING
1915 EAST SUNDANCE DRIVE
POST FALLS, ID 83854

JERRY THOMAS
6815 LINFORD LANE
JACKSONVILLE, FL 32217

JERRY TRAVERS
525 WASHINGTON BLVD.
JERSEY CITY, NJ 07310

JERRY VANIEPEREN
7369 IVY WOODS LANE
MIDVALE, UT 84047

JESAKA RIDDLE
5010 LATHROP PLACE
CALDWELL, ID 83607

JESICA MYERS
1495 WALL STREET
CHRISTIANSBURG, VA 24073

JESS SCHROEDER
SALT LAKE CITY, UT 84121

JESSE BARKEY
2 BELLMAWR DRIVE
ROCHESTER, NY 14624

JESSE BRAKE
5917 WEST WILLINGCOTT WAY
KEARNS, UT 84118

JESSE CANDELARIA
117 DENVER AVENUE PO BOX 437
EAST CARBON, UT 84520

JESSE CHRISTIANSEN
3195 SOUTH 300 EAST #18
SALT LAKE CITY, UT 84115

JESSE CORBETT
10718 WEST BLACKHAWK DRIVE
BOISE, ID 83709

JESSE COYER
723 CAVE SPRINGS DR.
LANCASTER, KY 40444

JESSE D LEE
222 CARANEL CIRCLE
COATESVILLE, PA 19320

JESSE DAMIAN
4992 WEST HEMDON #105
FRESNO, CA 93722

JESSE DAMIAN
4992 W HENDON #105
FRESNO, CA 93722

JESSE KEELER
2188 LEXIS WAY APT 104
NAMPA, ID 83686

JESSE KOON
653 WEST OAKDALE AVE APT 3A
CHICAGO, IL 60657

JESSE LEE
222 CARANEL CIRCLE
COATESVILLE, PA 19320

JESSE PARENT
7628 RIVERWOOD DRIVE
COTTONWOOD HEIGHTS, UT 84093

JESSE PARENT
7628 RIVERWOOD DRIVE
SANDY, UT 84093

JESSE VASQUEZ
21591COUNTRY ROAD 18
GOSHEN, IN 46528

JESSELYN SCHMITZ-NAKOLO
10200 CHESHIRE COURT
YUKON, OK 73099

JESSICA A. TRENTMAN
3578 S 2500 E
SALT LAKE CITY, UT 84109

JESSICA ADAMS
9373 SHOUP AVENUE
BOISE, ID 83709

JESSICA ADAMS
9661 CHUTNEY COURT
JACKSONVILLE, FL 32221

JESSICA ALARCON
2395 WEST 2150 NORTH
LEHI, UT 84043

JESSICA AMES
60 PLAZA ST EAST APT 5J
BROOKLYN, NY 11238

JESSICA AUSTAD
411 SOUTH 900 EAST APT 9
ST. GEORGE, UT 84770

JESSICA BACKOFEN
19645 NORTH 31ST AVENUE #2075-2
PHOENIX, AZ 85027

JESSICA BEATTY
PO BOX 331
TOQUERVILLE, UT 84774

JESSICA BENTLEY-SASSAMAN
16 HUGGINS ROAD
DUNCANNON, PA 17020

JESSICA BERKE
4858 WINTERSON CT
DOYLESTOWN, PA 18902

JESSICA BERKE
4858 WINTERSON CT
WILKES BARRE, PA 18701

JESSICA BORDS
1344 NORTH DEARBORN STREET APT 14E
CHICAGO, IL 60610

JESSICA BRUNETTI-VALENTI
32 MERRY LANE
WESTBURG, NY 11590

JESSICA BRUNETTI-VALENTI
32 MERRY LN
WESTBURY, NY 11590

JESSICA CARTER
4209 SOUTH SOVEREIGN WAY
MILLCREEK, UT 84124

JESSICA CHAPUT
7964 N LAUREEN AVE
FRESNO, CA 93720

JESSICA CHRISTMAN
620 NORTH 300 EAST
PRICE, UT 84501

JESSICA COLE
4369 CLEVELAND AVENUE #8
SAN DIEGO, CA 92103

JESSICA COLLAZO
PO BOX 10928
SAN JUAN, PR 00922

JESSICA CROXFORD
1081 EAST KIRKWOOD WAY
SANDY, UT 84094

JESSICA D. WOOTEN
424 EAST 8800 SOUTH
SANDY, UT 84070

JESSICA DAY
484 WOODVIEW ROAD
WESTERVILLE, OH 43081

JESSICA DRAKE
1006 SOUTH JOHNSTONE AVENUE
BARTLESVILLE, OK 74003

JESSICA E DAY
484 WOODVIEW RD
WESTERVILLE, OH 43081

JESSICA ELLIS
3890 EAST HUBBARD ROAD
MERIDIAN, ID 83642

JESSICA ETIENNE
2735 CALIFORNIA AVENUE SW APT 211
SEATTLE, WA 98116

JESSICA FANKHAUSER
3965 WEST DUNDEE STREET
SOUTH JORDAN, UT 84095

JESSICA GAMEZ
2815 HOLIDAY DRIVE
ARLINGTON, TX 76010

JESSICA GEHRKE
7125 SOUTH 2780 EAST
SALT LAKE CITY, UT 84121

JESSICA GROSS
2227 OSPREY POINT CIRCLE
POLLER, GA 31322

JESSICA HALEY
840 NORTH 100 EAST
PRICE, UT 84501

JESSICA HEDELS
1592 2ND AVENUE APT 3B
NEW YORK, NY 10028

JESSICA HEINO
14065 EMMELINE DRIVE
HERRIMAN, UT 84096

JESSICA HEROLD
2435 SOUTH 47TH STREET
KANSAS CITY, KS 66106

JESSICA HERON
1275 MARTIN DRIVE
WANTAGH, NY 11793

JESSICA HOWARD
1414 SEATON COURT
COLUMBUS, OH 43229

JESSICA HOWELL
31 BURDSALL AVENUE
FORT MITCHELL, KY 41017

JESSICA HUNTER
2334 SOUTH GREEN STREET
SALT LAKE CITY, UT 84106

JESSICA INGALLS
7803 85TH STREET
LUBBOCK, TX 79424

JESSICA IVERSON
1511 EAST 1850 SOUTH
ST. GEORGE, UT 84790

JESSICA JENSEN
1305 NORTH ANDREW AVENUE
KUNA, ID 83634

JESSICA JEPPSON
655 SOUTH 300 WEST APT C10
CEDAR CITY, UT 84720

JESSICA JIMENEZ
2806 WEST LIZZIE COVE
SOUTH JORDAN, UT 84095

JESSICA JOHNS
2725 NORTH FIVE MILE ROAD 70
BOISE, ID 83713

JESSICA JONES
6442 SOUTH BRODERICK DRIVE
TAYLORSVILLE, UT 84129

JESSICA KOURY
345 EAST TUJUNGA #G
BURBANK, CA 91502

JESSICA LARSEN
1637 NORTH RAVEN LANE
ST. GEORGE, UT 84770

JESSICA LEE
1840 WEST 1100 NORTH #58
ST. GEORGE, UT 84770

JESSICA LEVALLEY
104 WHITWOOD CIRCLE
COLUMBIA, SC 29212

JESSICA LOCICERO
2668 NORTH VALLEY GREEN WAY
MERIDIAN, ID 83646

JESSICA LOPEZ
725 NW 15TH STREET
POMPANO BEACH, FL 33060

JESSICA LYNN ETIENNE
2735 CALIFORNIA AVE SW APT 211
SEATTLE, WA 98116

JESSICA MARVIN
3375 WEST 7800 SOUTH #2411
WEST JORDAN, UT 84088

JESSICA MCGINLEY
9345 WEST ALBANY DRIVE
BOISE, ID 83704

JESSICA MECKLEY
5637 WEST SHADY STONE DRIVE
SOUTH JORDAN, UT 84095

JESSICA MILTON
3055 WINDMILL DRIVE
SANTA CLARA, UT 84765

JESSICA MINGES
2743 WILLARD AVENUE
CINCINNATI, OH 45209

JESSICA MONROY
18320 WEST MONTEBELLO AVENUE
LITCHFIELD PARK, AZ 85340

JESSICA MORGAN
165 CURRY ROAD
CRANSTON, RI 02920

JESSICA NAVEJAS
5487 GRANTHAM LANE APT 201
WEST VALLEY, UT 84120

JESSICA NGUYEN
3517 WEST 8180 SOUTH
WEST JORDAN, UT 84088

JESSICA ONSTOTT
12515 S 3600 W
RIVERTON, UT 84065

JESSICA ORTIZ
2150 EAST CANADA STREET
TUCSON, AZ 85706

JESSICA OSEGUERA
252 1/2 HIGH ST. APT. A
NAMPA, ID 83686

JESSICA PARKS
1456 WEST GRANVILLE
CHICAGO, IL 60660

JESSICA PAWLOWSKI
781 NORTH VALLEY VIEW DRIVE #42
ST GEORGE, UT 84770

JESSICA PORTER
409 W WASHINGTON APT C
JACKSON, MI 49201

JESSICA PRESS
3334 JEMEZ DRIVE
SAN DIEGO, CA 92117

JESSICA RASCHKE
2256 SOUTH WILLIAMS STREET
DENVER, CO 80210

JESSICA RICHARDSON
4929 S 3450 W
ROY, UT 84067

JESSICA RICHMOND
271 SOUTH 100 WEST APT 16
ST GEORGE, UT 84770

JESSICA RICKER
6600 RUDDELL ROAD SE
LACEY, WA 98513

JESSICA ROBINSON
327 EAST BERWYN STREET
INDIANAPOLIS, IN 46225

JESSICA RODAS
720 MALONEY LANE
ORLANDO, FL 32825

JESSICA RODAS (COLLINS)
720 MALONEY LANE
ORLANDO, FL 32825

JESSICA RODRIGUEZ
P.O. BOX 815
HORMIGUEROS, PR 00660 PUERTO RICO

JESSICA RODRIGUEZ
P.O. BOX 815
HORMIGUEROS, PR 00660

JESSICA ROGALSKI
4008 SOUTH WINTER PALM DR
TUCSON, AZ 85730

JESSICA RUTLEDGE
1005 SOUTH 19TH STREET
NAMPA, ID 83686

JESSICA RYKHUS
5913 NORTH SAND AVENUE
SIOUX FALLS, SD 57104

JESSICA SCHULGEN
348 SOUTH THOREAU WAY
BOISE, ID 83709

JESSICA SEGEBERG
638 SOUTH 800 EAST APT 12
ST. GEORGE, UT 84770

JESSICA SHORT
47 DUNN DRIVE
FORT RUCKER, AL 36362

JESSICA SIEGERS
11779 86TH AVENUE
NORTH DELTA, BC V4C-2X5 CANADA

JESSICA SISNEROS
1366 WEST INDIAN HILLS DRIVE UNIT #46
ST GEORGE, UT 84770

JESSICA SIZEMORE
9720 EAST 33RD STREET
TUCSON, AZ 85748

JESSICA SMITH
2875 NORTH HAMPTON STREET
BOISE, ID 83704

JESSICA SMITH
2101 PANORAMA PKWY
ST. GEORGE, UT 84790

JESSICA STEELE
5063 GARY LANE
HIGHLAND HEIGHTS, KY 41076

JESSICA TAYLOR
9120 GRAMERCY DRIVE UNIT 321
SAN DIEGO, CA 92123

JESSICA TERRILL
2257 WHIPPLE COURT
ST GEORGE, UT 84790

JESSICA TINOCO
4532 38TH STREET
SAN DIEGO, CA 92116

JESSICA TOBIN
1840 SOUTH 1300 EAST OLWELL HALL
301C
SALT LAKE CITY, UT 84105

JESSICA TRENTMAN
3578 SOUTH 2500 EAST
SALT LAKE CITY, UT 84109

JESSICA TUCKER
9343 MCCAULY ROAD
CINCINNATI, OH 45241

JESSICA VOYSON
12207 WEST CARIBEE INLET DRIVE
STAR, ID 83669

JESSICA WEAVER
379 EAST 400 SOUTH APT #9
ST GEORGE, UT 84770

JESSICA WINEGAR
7668 ASPEN COLOR STREET
LAS VEGAS, NV 89139

JESSICA WITHROW
5400 BIG TYLER ROAD APT 1202
CROSS LANES, WV 25313

JESSICA WOOTEN
424 EAST 8800 SOUTH
SANDY, UT 84070

JESSICA YOUNG
1586 WEST OXBOW CIRCLE APARTMENT
21
SALT LAKE CITY, UT 84123

JESSICA ZENIZO
4525 EAST WATER STREET
TUCSON, AZ 85712

JESSICA ZIOMEK
15 FORSHIRE LANE
ROCHESTER, NY 14623

JESSIE A. JULANDER
10308 SOUTH 2840 WEST
SOUTH JORDAN, UT 84095

JESSIE BAUER
2502 EAST 202ND STREET
WESTFIELD, IN 46074

JESSIE JULANDER
10308 SOUTH 2840 WEST
SOUTH JORDAN, UT 84095

JESSIE WERNER
11587 SWEET NOKIA STREET
LAS VEGAS, NV 89183

JESSIE-CHYANNE TRACY
8215 NORTH ORACLE ROAD APT 71
TUCSON, AZ 85704

JESUS ESPARZA
5009 WOODBURNE ROAD
WEST JORDAN, UT 84081

JESUS LOPEZ
22964 NEWCUT ROAD
CLARKSBURG, MD 20871

JESUS PEREZ JR
3912 REDBIRD AVE
MCALLEN, TX 78504

JEWETT PUBLICATIONS PRINTING INC
PO BOX 390
219 WEST MAIN STREET
FARMERSBURG, IN 47850

JEWISH DEAF CONGRESS, INC.
11803 LOVEJOY ST.
SILVER SPRING, MD 20902

JEWISH HOSPITAL & ST MARYS
HEALTHCARE SERVICES
C/O MARY ANN TINNELL
200 ABRAHAM FLEXNER WAY
LOUISVILLE, KY 40202

JEXAS JOHNSON
775 WEST 2000 NORTH
WEST BOUNTIFUL, UT 84087

JIA ZHANG
10001 COORS BYPASS NW #1022
ALBUQUERQUE, NM 87114

JIA ZHANG
9620 ALEX LANE
AUSTIN, TX 78748

JIBRIL JAHA
1521 SOUTH GRAND AVENUE APT 301
AMES, IA 50010

JIBRIL JAHA
1521 SOUTH GRAND AVE
AMES, IA 50010

JILIAN RAKOW
10525 EDGERTON AVENUE NE
ROCKFORD, MI 49341

JILL BOLINGER RATLIFF
7343 PRINCTON ROAD
MIDDLETOWN, OH 45044

JILL BOOGERT
1327 VALLEY RIDGE DRIVE
SANDY, UT 84093

JILL DIXON
904 STRATHORN DRIVE
CARY, NC 27519

JILL DOERING
1113 IRIS LANE
GRAFTON, WI 53024

JILL DUPRE
403 SWEET THORNE ROAD
IRMO, SC 29063

JILL FAIRCHILD
213 NORTH GATEWAY STREET #302
NAMPA, ID 83687

JILL JANSEN
11171 WEST EDGEHILL DRIVE
BOISE, ID 83709

JILL JOSSELSON
3290 WARRENSVILLE CENTER ROAD #103
BEACHWOOD, OH 44122

JILL JOSSELSON
3290 WARRENSVILLE CENTER ROAD #103
SHAKER HEIGHTS, OH 44122

JILL KATZENBERGER STEWARDSON

JILL LAMOREAUX
2802 WEST 15250 SOUTH
BLUFFDALE, UT 84065

JILL LARRIMORE SHRUM
3726 WAKEFIELD DRIVE #B
NEWTON, NC 28658

JILL LEHMAN
201 WEST MAPLE GROVE AVENUE
FORT WAYNE, IN 46807

JILL MCCORMICK
362 ELDORADO CIRCLE
SEYMOUR, TN 37865

JILL MORAN
P.O. BOX 425
ARLEY, AL 35541

JILL MUIR
282 S WINTHROP PL
BOISE, ID 83709

JILL MUIR
282 SOUTH WITHROP
BOISE, ID 83709

JILL MURRAY
10381 MEADOW CREEK DRIVE
MORENO VALLEY, CA 92557

JILL ORNDORFF
5828 B MOODY SAWYER ROAD
HIXSON, TN 37343

JILL RATLIFF
7343 PRINCTON ROAD
MIDDLETOWN, OH 45044

JILL SHRUM
3726 WAKEFIELD DRIVE #B
NEWTON, NC 28658

JILL SNIDERHAN
77 CLIFFORDALE PARK
ROCHESTER, NY 14609

JILL STEWARDSON
11 DONLIN DRIVE
ROCHESTER, NY 14624

JILL TRAVERS
66 LACY STREET
AVON, NY 14414

JILL WALKER
2127 WEST SILVER TREE CIRCLE
RIVERTON, UT 84065

JILL WEST
8603 SKOKOMISH WAY NE
OLYMPIA, WA 98516

JILLIAN FOXCROFT
141 NORTH 200 WEST APT 211
ST. GEORGE, UT 84770

JILLIAN KLENCK
5820 MESA VISTA TRAIL
ALBUQUERQUE, NM 87120

JILLIAN YATES
1320 FITCHETT ROAD
GIBSONS, BC V0N-1V5 CANADA

JIM A CHIAPUZIO
ANTHONY ELECTRIC
1025 S LARAMIE STREET
ANAHEIM, CA 92806

JIM LAROSE
1617 E CANDLESTICK DR.
TEMPE, AZ 85283

JIM NICOLAISEN
693 CR 2223 USPS PO BOX 247
DAINGERFIELD, TX 75638

JIM PERRY
4192 SOUTH RIVERBOAT ROAD
SALT LAKE CITY, UT 84132

JIMMY HIXENBAUGH
BOX 221
WELLINGTON, UT 84542

JIMMY HUYNH
4782 SOUTH HUNTLY DRIVE
SALT LAKE CITY, UT 84107

JIMMY NICOLAISEN
PO BOX 247
DAINGERFIELD, TX 75638

JIMMY ZAK TRIMBLE/HS1238
15621 AMBER POINTE DR.
VICTORVILLE, CA 92394

JINA DINARDO
141 NORTH CLINTON AVENUE
LINDENBURST, NY 11757

JJW ENTERPRISES LTD/GREAT PLAINS
BLIND FACTORY CORP
1414 E. 37TH STREET
DAVENPORT, IA 52807

JLP INSTITUTIONAL CREDIT MASTER
FUND LP

JO ANN CHATELAIN
4239 EAST EARLL DRIVE
PHOENIX, AZ 85018

JO ANN KRANIS
250 WEST 82ND STREET #21
NEW YORK, NY 10024

JO ANN MADDEN
629 S DEVON AVE
WAYNE, PA 19087

JO ANN MILLER
P.O. BOX 97882
RALEIGH, NC 27624

JO ANN MILLER
PO BOX 97882
RALEIGH, NC 27624-7882

JO ANN SLAGLE
7832 COUNTRY BROOK LANE
REYNOLDSBURG, OH 43068

JO DEANN ALLPHIN
10 NORTH VALLEY VIEW DRIVE #116
ST. GEORGE, UT 84770

JO DI GIOVANNI
76 KINGS GATE NORTH
ROCHESTER, NY 14617

JO ELLEN DI GIOVANNI
76 KINGS GATE NORTH
ROCHESTER, NY 14617

JO MADDEN
629 S DEVON AVE
WAYNE, PA 19087

JO RAMIREZ
315 NORTH 89TH PLACE
MESA, AZ 85207

JOAN BLAKE
P.O. BOX 308
ARCADIA, OK 73007

JOAN DEL RIO
8631 240 AVE NE
STACY, MN 55079

JOAN DUFFY
11860 245TH STREET
CHISAGO CITY, MN 55013

JOAN KALKMAN
546 NORTHCREEK CIRCLE
PENSACOLA, FL 32514

JOAN L KALKMAN
546 NORTHCREEK CIRCLE
PENSACOLA, FL 32514

JOAN LAUTERBORN
22 PINE DRIVE
NESCONSOT, NY 11767

JOAN M ARMBRUSTER MS M PHIL/HS6501
150 E 58TH STREET, 31ST FLOOR
NEW YORK, NY 10155

JOAN MCLAUGHLIN
229 VFW DRIVE
BOONE, NC 28607

JOAN STONE
7232 PRINCETON PLACE
PITTSBURGH, PA 15218

JOAN WALKER
100 LIBERTY CIRCLE
FORNEY, TX 75126

JOANIE OSAILE
140 CRAWFORD HILL
GOODLETTSVILLE, TN 37072

JOANN BELDUE
102 HEATHER LANE
SCOTTSVILLE, NY 14546

JOANN BELDUE-TYRRELL
102 HEATHER LANE
SCOTTSVILLE, NY 14546

JOANN CARRINGTON EARLS
8001 SOUTH TRIPP AVENUE
CHICAGO, IL 60652

JOANN CHAPMAN
4128 SOUTH EASTERN PARK LANE
WEST VALLEY, UT 81449

JOANN DOBECKI SHOPBELL
MICA SERVICES
764 ACADEMIC DRIVE
TWIN FALLS, ID 83301

JOANN HUSS
2829 MERRY LANE
COLORADO SPRINGS, CO 80909

JOANN KING
3344 NORTH LAKEHARBOR LANE
BOISE, ID 83703

JOANN MARTIN

JO-ANN MARTIN
#1005-9280 SALISH COURT
BURNABY, BC V3J-7J8 CANADA

JOANN TIATIA
2491 EAST 700 NORTH
ST. GEORGE, UT 84790

JOANN VEGA
6643 SOUTH HAWKSBILL CIRCLE
MURRAY, UT 84123

JOANNA DEASON
6273 DEWBERRY CT.
LIBERTY TOWNSHIP, OH 45011

JOANNA LAWRENCE
25 GRANDVIEW STREET
ROSLINDALE, MA 02131

JOANNA ROSCH
107 WEST. BROOKSIDE STREET
COLORADO SPRINGS, CO 80905

JOANNA ROWE
11110 CEDAR HILLS BOULEVARD #354
MINNETONKA, MN 55305

JOANNA WESTBURY
8207 BURNT ASH DRIVE
HUMBLE, TX 77338

JOANNE BOULAY
399 KING STREET
STURGEON FALLS, ON P2B 3C8 CANADA

JOANNE BRENNER/HS6109
2917 MORGAN AVE UNIT 3
OAKLAND, CA 94602

JOANNE CARRIERE
399 KING STREET
STURGEON FALLS, ON P2B-3C8 CANADA

JOANNE CARRON
630 CRANES WAY APT 104
ALTAMONTE SPRINGS, FL 32701

JOANNE CARRON
630 CRANES WAY #104
ALTAMONTE SPRINGS, FL 32701

JOANNE COSENTINO
11917 ROYAL RD #C
EL CAJON, CA 92021

JOANNE GREEN
7690 CLOVER LANE
KEYSTONE HEIGHTS, FL 32656

JOANNE GREEN
7690 CLOVER LA
KEYSTONE HEIGHTS, FL 32656

JOANNE ROCHELEAU

JOBING.COM CORP
PO BOX 29386
PHOENIX, AZ 85038

JOCALYNE STRATTON
1831 WEST 950 NORTH #100
ST. GEORGE, UT 84770

JOCELYN BOER
1175 NORTH STARHAVEN WAY
STAR, ID 83669

JOCELYN G STICKLEY
3096 MARKBREIT AVE
CINCINNATI, OH 45209

JOCELYN MARK
29 MULLIGAN STREET
GATINEAU, QC J9H-5W2 CANADA

JOCELYN SCHOLES
5080 LEWIS CLARK CIRCLE
KEARNS, UT 84118

JOCELYN STICKLEY
3096 MARKBREIT AVE.
CINCINNATI, OH 45209

JO-DAN INC/MOUNTAIN VIEW PEST
CONTROL
PO BOX 10064
GLENDALE, AZ 85318

JODEE JACKSON
4588 NORTH 2000 WEST
HELPER, UT 84526

JODI BERGER
104 INNISBROOK COURT
CARY, NC 27513

JODI GILMORE
4950 WARRINGTON STREET SE
SALEM, OR 97302

JODI GONZALES
869 N QUINCY AVE
OGDEN, UT 84404

JODI MAXWELL
161 WEST 950 SOUTH E3
ST. GEORGE, UT 84770

JODI RAE GILMORE
4950 WARRINGTON ST SE
SALEM, OR 97302

JODI TAYLOR
15 KEYSTONE AVENUE
TORONTO, ON M4C-1G9 CANADA

JODI WILEY
MASSAGE SMITH
2193 ASSOCIATION DRIVE STE 700
OKEMOS, MI 48864

JODI YATES
781 PRAYA DRIVE
IVINS, UT 84738

JODIANN PHILP
989 SOUTH CINNAMON RIDGE DRIVE
PROVO, UT 84606

JODIE ACKERMAN
2470 2ND STREET
BLOOMSBURG, PA 17815

JODIE GARRETT
11031 NORTH 65TH AVENUE
GLENDALE, AZ 85304

JODIE JERNIGAN
706 WAVERLY LANE
PRATTVILLE, AL 36067

JODIE WILLIAMS
141 CORBETT DRIVE
WINNIPEG, MB R2Y-1V4 CANADA

JODINE TROUT
2556 OUSDAHL ROAD
LAWRENCE, KS 66046

JODY KULCHINSKY
P.O. BOX 131421
STATEN ISLAND, NY 10313

JODY L POLZIN
2475 REGENT LANE
BIRMINGHAM, AL 35226

JODY LUNSTRUM
2313 NORTH HANNAH ROAD
ELLENSBURG, WA 98926

JODY MOELLER
490 3RD STREET SOUTH #12
WAITE PARK, MN 56387

JODY MORRISON
BOX 1434
GIBBONS, ALBERTA, AB T0A 1N0 CANADA

JODY POLZIN
2475 REGENT LANE
HOOVER, AL 35226

JODY STEINER
54 MCCARTHY RD
NEWTON, MA 02459

JODY STEVENSON
7008 WOODROW WILSON DR.
LOS ANGELES, CA 90068

JOE C. TATE
1923 N CONCORD PLACE
SARATOGA SPRINGS, UT 84045

JOE LERMAN
7450 NORTHROP DR. APT 95
RIVERSIDE, CA 92508

JOE ROMRIELL
12622 SOMERDOWNS COURT
DRAPER, UT 84020

JOE ROMRIELL
898 HARDSTONE WAY
SANTA ROSA, CA 95405

JOE TATE
4192 SOUTH RIVERBOAT ROAD
SALT LAKE CITY, UT 84132

JOE TATE
1923 NORTH CONCORD PLACE
SARATOGA SPRINGS, UT 84045

JOEL ALFARO
30061 SW 154 AVENUE
HOMESTEAD, FL 33033

JOEL ARMBRUSTER
5274 WEST BOONE COURT
BOISE, ID 83705

JOEL COX
1431 WEST BLUEMONT DRIVE
TAYLORSVILLE, UT 84123

JOEL GRIM
800 RED MILLS ROAD
WALLKILL, TX 12589

JOEL LARSEN
348 EAST STONEHEDGE DRIVE APT 15D
SALT LAKE, UT 84107-1758

JOEL MOORE
4009 GALLATIN STREET #207
HYATTSVILLE, MD 20781

JOEL RIVERA
PO BOX 1654
VEGA ALTA, PR 00692

JOEL SALVA MARRERO
URB. TORREMOLINO AVE. CRISALIDA E5
GUAYNABO, PR 00969

JOEL SONGCO
1734 WEST KRISTAL WAY
PHOENIZ, AZ 85027

JOELLE KLAICH
901 WEST HOWE APT D
SEATTLE, WA 98119

JOELYNNE BALL
4217 EROAN MEADOW CT
NAMPA, ID 83687

JOES JOINT
2330 GLENDALE LANE
SACRAMENTO, CA 95825

JOETTE NOVOTNY
4189 PLEASANT STREET SE
PRIOR LAKE, MN 55372

JOEY MALOTT
7010 DAYBREAK LANE
WILMINGTON, NC 28411

JOHANNA JUDGE
7900 BRISBANE DRIVE
SUMMERFIELD, NC 27358

JOHANNA MATRISS
867 PUEBLO STREET
SALT LAKE CITY, UT 84104

JOHANNA NEELY
9536 PRINCETON SQUARE BLVD S APT
1804
JACKSONVILLE, FL 32256

JOHNATHAN C. BICKMORE
955 EAST ESSEX COURT WAY #5
MIDVALE, UT 84047

JOHNATHAN R. HARTWIG
1706 HIGH POINT CR.
GARLAND, TX 75041

JOHN ADAMS
1340 DEAGLE WAY APT F
FAIRBORN, OH 45324

JOHN ANTHONY CANTERGIANI
421 CARRICK CT
CIBOLO, TX 78108

JOHN AUSTIN
538 SOUTH 660 EAST
IVINS, UT 84738

JOHN B ENGEL ENTERPRISES
INC/CYPRESS VENDING
PO BOX 202
GILBERT, AZ 85299

JOHN BARRY
1300 THAMES ST.
6TH FLOOR
BALTIMORE, MD 21231

JOHN BELLO
2645 EAST MOUNTAIN SKY AVENUE
PHOENIX, AZ 85048

JOHN BINNS
3231 CALKARY CIRCLE
WEST VALLEY CITY, UT 84120

JOHN BRENNAN
11 RANDALL COURT
JACKSONVILLE, IL 62650

JOHN C AYERS/HS4007
4655 WISTERIA STREET
DALLAS, TX 75211

JOHN C. PEEBLER
10292 S CHESTNUT VIEW CT
SOUTH JORDAN, UT 84095

JOHN CANTERGIANI
421 CARRICK COURT
CIBOLO, TX 78108

JOHN CARLOCK
4830 HIGHLAND CIRCLE APT 309
HOLLADAY, UT 84117

JOHN CASTRO
15027 VISTA DRIVE
CALDWELL, ID 83607

JOHN CHASE
1778 WEST 1100 NORTH
PLEASANT GROVE, UT 84062

JOHN CROSS
2606 SOUTH ROYAL MEADOWS DRIVE
NAMPA, ID 83686

JOHN D. EDINGTON
13843 BAILIWICK TERRACE
GERMANTOWN, MD 20874

JOHN DARTY
5890 CEDAR TREE LANE
NAPLES, FL 34116

JOHN DOLEZAL
8080 EDEN ROAD APT #261
EDEN PRAIRIE, MN 55344

JOHN DUNSMORE
1011 NW FRESCO WAY #102
JENSEN BEACH, FL 34957

JOHN E MCGRAW
5870 SPANISH TRAIL APT G
PENSACOLA, FL 32504

JOHN E PEREZ CORPORATION/HS1399
PEREZ HEARING CARE CENTER
3465 PINE MILL RD
PARIS, TX 75460

JOHN EDINGTON
13843 BAILIWICK TERRACE
GERMANTOWN, MD 20874

JOHN FENLON
267 THROCKMORTON AVENUE
MILL VALLEY, CA 94941-2726

JOHN FENLON
267 THROCKMORTON AVE
MILL VALLEY, CA 94941

JOHN FISHER
7224 PRINCETON PLACE
PITTSBURGH, PA 15218

JOHN G LEWIS
1819 MASSACHUSETTS AVE SE
WASHINGTON, DC 20003

JOHN GOOD
412 PIONEER AVENUE
SANDY, UT 84070

JOHN H REED
288 MITCHELL MOORE ROAD
HAZEL GREEN, AL 35750

JOHN HANCOCK
336 SUNRISE CIRCLE
NEPTUNE BEACH, FL 32266

JOHN HERNANDEZ
344 SOUTH 1990 EAST APT 7H
ST GEORGE, UT 84790

JOHN HINCKLEY
1946 EAST DELTA AVENUE
MESA, AZ 85204-3626

JOHN HOOD-FYSH
818 BROADALBIN STREET SW
ALBANY, OR 97321

JOHN HUERTA
924 NORTH VENICE AVENUE
TUCSON, AZ 85711

JOHN J. CARLOCK
4830 HIGHLAND CIRCLE APT 309
SALT LAKE CITY, UT 84117

JOHN JARVIS
33 COPELAND LANE
STOCKBRIDGE, GA 30281

JOHN JONES
43 JANEY LANE PO BOX 553
MOUNT VERNON, TX 75457

JOHN K SIMMERMAN
221 EAST PRINCE STREET
BECKLEY, WV 25801

JOHN KIM
64-20 ASQUITH CRESCENT
REGO PARK, NY 11374

JOHN KNOX VILLAGE OF FLORIDA
FOUNDATION INC/HS4133
651 SW 6 STREET
POMPANO BEACH, FL 33060

JOHN L & NORMA R JARVIS/HS4040
2760 E 3600 S
SALT LAKE CITY, UT 84109

JOHN L CHASE
1778 W 1100 N
PLEASANT GROVE, UT 84062

JOHN LANIER
1221 OLD FOLKSTONE ROAD
SNEADS FERRY, NC 28460

JOHN MARKIN
306-388 WEST 1ST AVENUE
VANCOUVER, BC V5Y-0B2 CANADA

JOHN MATOS
19 JACKSON STREET
BOISE, ID 83705

JOHN MCGRAW
5870 SPANISH TRAIL APT G
PENSACOLA, FL 32504

JOHN MILFORD
316 THOMAS AVENUE
TALLADEGA, AL 35160

JOHN OSWALD
1664 OLD MILL STREAM DRIVE
CORDOVA, TN 38016-8520

JOHN OSWALD
1664 OLD MILL STRM
CORDOVA, TN 38016

JOHN PARKER PAULSEN
1010 DOUGLAS STREET
SALT LAKE CITY, UT 84105

JOHN PARSONS
4324 FULTON ROAD
CLEVELAND, OH 44144

JOHN PAUL CYR
16520 41ST AVENUE NE UNIT B
ARLINGTON, WA 98223

JOHN PAUL JEBIAN
WAVING HANDS, INC.
PO BOX 440996
MIAMI, FL 33144

JOHN PAULSEN
1010 DOUGLAS STREET
SALT LAKE CITY, UT 84105

JOHN PEEBLER
10292 S CHESTNUT VIEW CT
SOUTH JORDAN, UT 84095

JOHN PHILIP CENTER FOR THE DEAF
C/O WORCESTER DEAF CLUB HEIDI
CLARK MCGUIRE
32 CROSBY STREET
WEBSTER, MA 01570

JOHN RAMSEY ELECTRONICS/JRE TEST
LLC
PO BOX 182
1350 PITTSFORD- RD BLDG 12
MENDON, NY 14506

JOHN REED
288 MITCHELL MOORE ROAD
HAZEL GREEN, AL 35750

JOHN RICHARD MILFORD
316 THOMAS AVENUE
TALLADEGA, AL 35160

JOHN RIDER
2560 VELEZ VALLEY WAY
HENDERSON, NV 89002

JOHN RUSSO
332 PINEBROOK ROAD
MANALAPAN, NJ 07726

JOHN SALVATO
244 PARK FOREST DR
BUFFALO, NY 14224

JOHN SALVATO
244 PARK FOREST DRIVE
WILLIAMSVILLE, NY 14221

JOHN SEARLE
4487 WEST, HERCULES DRIVE
WEST VALLEY CITY, UT 84120

JOHN SIDENER
3801 NORTH 21ST STREET
WACO, TX 76708

JOHN SIMMERMAN
221 EAST PRINCE STREET
BECKLEY, WV 25801

JOHN STEARNS
2021 NORTH STAVE STREET #1
CHICAGO, IL 60640

JOHN T RASCH
DESERVING BODY MASSAGE
5330 MANHATTAN CIRCLE SUITE H
BOULDER, CO 80026

JOHN T. BINNS
3231 CALKARY CIRCLE
SALT LAKE CITY, UT 84120

JOHN TAUTA
378 EL PICO DRIVE
HENDERSON, NV 89014

JOHN TOWERY
1400 GOLDEN CIRCLE UNIT 211
GOLDEN, CO 80401

JOHN TOWERY
1400 CIR APT 211
GOLDEN, CO 80401

JOHN VARRONE
5015 WICKFORD WAY
ATLANTA, GA 30338

JOHN VARRONE
5015 WICKFORD WAY
DUNWOODY, GA 30338

JOHN W MARKIN
2005 QUILCHENA CRESC. E.
VANCOUVER, BC V6M 1E2 CANADA

JOHN W MARKIN
306-388 WEST 1ST AVE
VANCOUVER, BC V5Y OB2 CANADA

JOHN W. EWING, TREASURER
DOUGLAS COUNTY TREASURER
PO BOX 2855
OMAHA, NE 68103

JOHN WATERS INCORPORATED
PO BOX 99819
LOUISVILLE, KY 40269

JOHN WEIGAND AUDIOLOGY PC
CORP/HS1403
JOHN WEIGAND
450 CLARKSON AVENUE
BROOKLYN, NY 11203

JOHN WEST
1901 HARMON
BENTON, AR 72015

JOHN ZWILINSKE
68 TWOMBLY AVENUE
STATEN ISLAND, NY 10306

JOHNATHAN HILL
1898 W POINTE MEADOWS LOOP
LEHI, UT 84043

JOHNNA HITT
139 LATHROP LN
EL CAJON, CA 92021

JOHNNE ANGEL BOIVIN
11308 NOOKSACK CT SE
OLYMPIA, WA 98501

JOHNNE BOIVIN
11308 NOOKSACK COURT SE
OLYMPIA, WA 98501

JOHNNY HAWKINS
181 ROUGE ROAD
WINNIPEG, MB R3K-1J5 CANADA

JOHNNY JOHNSON
7616 DORIS COURT
NORTH RICHLAND HILLS, TX 76182

JOHNSON
WITHHOLDING TAX SECTION
7811 MILHOUSE RD STE P
INDIANAPOLIS, IN 46241

JOHNSON CONTROLS, INC.
PO BOX 730068
DALLAS, TX 75373

JOHNSON COUNTY SERTOMA
PO BOX 6694
LEAWOOD, KS 66206

JOHNSON LAW OFFICES
8733 N CEMETARY ROAD
EVANSVILLE, WI 53536

JOHNSON MAINTENANCE, INC.
P.O. BOX 1596
BETTENDORF, IA 52722

JOHNSTOWN CITY
BERKHEIMER ASSOCIATES
PO BOX 25132
LEHIGH VALLEY, PA 18002

JOHNSTOWN CITY GJSD SD LST
BERKHEIMER ASSOCIATES
PO BOX 25156
LEHIGH VALLEY, PA 18002

JOHNSTOWN CITY LST
BERKHEIMER ASSOCIATES
PO BOX 25156
LEHIGH VALLEY, PA 18002

JOHNY MARK PENNY
6903 NW 60TH STREET
BETHANY, OK 73008

JOHNY PENNY
6903 NW 60TH STREET.
BETHANY, OK 73008

JOI BANNISTER
PO BOX 777
GREENBELT, MD 20768

JOLEEN POE
7881 S. OLD BINGHAM HWY. #13C
WEST JORDAN, UT 84088

JOLENE CROOKS
1278 WATERFORD DRIVE
HICKORY, NC 28602

JOLENE E VELEZ
675 PAYTON WAY
ROCKWALL, TX 75087

JOLENE KNOLL
11704 MEADOW LANE NE
BLAINE, MN 55449

JOLENE KNOLL
11704 MEADOW LANE NE
MINNEAPOLIS, MN 55449

JOLENE SEATON DELAWARE
1450 EAST BELL ROAD #1045
PHOENIX, AZ 85022

JOLENE VELEZ
675 PAYTON WAY
ROCKWALL, TX 75087

JOLENE WELLS
8545 HIDDEN PINES AVENUE
LAS VEGAS, NV 89143

JOLINN BLATNIK
4225 E. MCDOWELL RD. APT 1137
PHOENIX, AZ 85008

JOLLEEN HUDSON JOHNSON
2104 NE 83RD STREET
VANCOUVER, WA 98665

JOLLEEN JOHNSON
2104 NE 83RD STREET
VANCOUVER, WA 98665

JOLYNN PRICE
1730 NORTH WELLINGTON STREET
WASHINGTON, UT 84780

JOLYNN WHITE
1922 NORTH COVE BLVD
TOLEDO, OH 43606

JOMORRAE GORDON
10104 SNOW CREST PLACE
LAS VEGAS, NV 89134

JON BALDI
3045 SOUTH FERNBUSH DRIVE
MAGNA, UT 84044

JON DYKSTRA
6454 GARTH CIRCLE
TAYLORSVILLE, UT 84192

JON FRAZIER
1400 CRETE COURT #B
LAFAYETTE, CO 80026

JON IRONS
102 WOODWIND DRIVE
SPARTANBURG, SC 29302-4520

JON J PARRISH & ASSOCIATES,
INC/HS6161
NEBRASKA HEARING CENTER
5625 O STREET # 104
LINCOLN, NE 68510

JON LHOMMEDIEU
5525 WEST FLAMINO ROAD UNIT 2022
LAS VEGAS, NV 89103

JON M IRONS
102 WOODWIND DR
SPARTANBURG, SC 29302

JON MARTIN
1631 EAST DON CARLOS AVENUE #207
TEMPE, AZ 85281

JON WEAVER AUDIOLOGY & HEARING
AIDS INC/HS6758
1542 S DIXON RD STE F
KOKOMO, IN 46902

JONA MAIORANO
9819 WHITETHORN DR
CHARLOTTE, NC 28277

JONATHAN ALARCON
3969 S PHAROAH RD.
WEST VALLEY CITY, UT 84123

JONATHAN ALDER LSD
DEPARTMENT OF TAXATION
PO BOX 182388
COLUMBUS, OH 43218-2388

JONATHAN B HARPER
2261 FISHER LANE
SALT LAKE CITY, UT 84109

JONATHAN BARAD
1209 NORTH CHARLES STREET #413
BALTIMORE, MD 21201

JONATHAN BICKMORE
955 ESSEX COURT WAY #5
MIDVALE, UT 84047

JONATHAN BLACK
2626 SOUTH HARTFORD STREET
SALT LAKE CITY, UT 84106

JONATHAN BOCK
434 CLAY ROAD APT A
ROCHESTER, NY 14623

JONATHAN BORDEAN
225 WEST LEWIS STREET
ROSSVILLE, GA 30741

JONATHAN C BOCK, MASSAGE THERAPIST
4868 SHETLAND AVE
OAKLAND, CA 94605

JONATHAN CHUNG
3475 PAMA LANE
LAS VEGAS, NV 89120

JONATHAN CLARK
5957 SANFORD DRIVE
MURRAY, UT 84123

JONATHAN COLEMAN
506 NORTH 1025 WEST
OREM, UT 84057

JONATHAN CRAIG ROBERTS
1442 RIDGEMARK DRIVE
SANDY, UT 84092

JONATHAN DOLLHOPF
318 MURPHY AVENUE
ENDICOTT, NY 13760

JONATHAN E UREY/HS6982
MIRACL
219 A STREET
EXETER, CA 93221

JONATHAN FOX
451 EAST 400 NORTH
PRICE, UT 84501

JONATHAN GLEICHER
14307 CORBIN DRIVE
CORONA, CA 92880

JONATHAN GONZALEZ
3757 BENT WILLOW PLACE APT B
WEST VALLEY CITY, UT 84119

JONATHAN HALLETT
3471 W 5585 S
TAYLORSVILLE, UT 84129

JONATHAN HANNY
11918 SOUTH GOLDSMITH COURT
HERRIMAN, UT 84096

JONATHAN HARPER
2261 FISHER LANE
SALT LAKE CITY, UT 84109

JONATHAN HEIDEMAN
712 SOUTH CANYON STREET APT 1
NAMPA, ID 83686

JONATHAN JONES
2642 WEST 11275 SOUTH
SOUTH JORDAN, UT 84095

JONATHAN MAESTAS
1478 EAST 8900 SOUTH
PRICE, UT 84501

JONATHAN PILLING
148 WEST 1050 SOUTH
BOUNTIFUL, UT 84010

JONATHAN POE
6484 ASH ROCK CIRCLE
WESTERVILLE, OH 43081

JONATHAN POKORNY
2322 CATS PAW VIEW
CONVERSE, TX 78109

JONATHAN REYES
2061 WEST DECATUR STREET
MESA, AZ 85201

JONATHAN REYNOLDS
830 NORTH 500 WEST APT 79
BOUNTIFUL, UT 84010

JONATHAN ROBERTS
1442 RIDGEMARK DRIVE
SANDY, UT 84092

JONATHAN ROBERTS
1715 BUSH AVENUE
ST PAUL, MN 55106

JONATHAN S ROBERTS
1715 BUSCH AVE
SAINT PAUL, MN 55106

JONATHAN SIOLO
161 WEST 950 SOUTH #Q2
ST GEORGE, UT 84770

JONATHAN TERPAK
12115 SW PIONEER LANE #230
BEAVERTON, OR 97008

JONATHAN TRUMAN
380 NORTH ALPINE LAKE DRIVE APT G
JACKSON, MI 49203

JONATHAN VAN HEULE
1805 ROSANDER LANE
ANTIOCH, TN 37013

JONATHAN WALTERHOUSE
1847 CANNONDALE LOOP
CHATTANOOGA, TN 37421

JONATHAN WALTERHOUSE
10800 FINANCIAL CENTRE PKWY STE 450
LITTLE ROCK, AR 72211

JONATHON BRADLEY
9813 PINEHURST DRIVE
SANDY, UT 84092

JONI ADAMS
6066 WILDCAT ROAD
JEDDO, MI 48032

JONI BOETTICHER
5645 CRESCENT BLVD
ROANOKE, VA 24018

JONI CARAWAY
3351DURNEY DRIVE
CANTONMENT, FL 32533

JONI ELIZABETH HEDRICK
5120 DYSARTSVILLE RD
MORGANTON, NC 28655

JONI HARVIE
905-1110 WALDEN CIRCLE
MISSISSAUGA, ON L5J-4R3 CANADA

JONI HARVIE
905-1110 WALDEN CIRCLE
MISSISSAUGA, ON N9E 1X3 CANADA

JONI HEDRICK
5120 DYSARTSVILLE RD
MORGANTON, NC 28655

JONI M ADAMS
6066 WILDCAT RD
JEDDO, MI 48032

JONI PAINTER
1738 BOULDER MOUNTAIN ROAD
ST GEORGE, UT 84790

JONNIE L STAGGS
25835 W. BRODIE DR
INGLESIDE, IL 60041

JONNIE STAGGS
25835 W BRODIE DR
INGLESIDE, IL 60041

JORDAN ALLER
8349 VIA DE LOS LIBROS
SCOTTSDALE, AZ 85258

JORDAN ALLRED
236 QUAIL RIDGE DRIVE APT 7
WASHINGTON, UT 84780

JORDAN ARNOLD
4064 SOUTH 1300 WEST APT 22
TAYLORSVILLE, UT 84123

JORDAN ASHBY
1122 EAST 300 SOUTH
ST GEORGE, UT 84790

JORDAN BAUM
1888 WEST 5870 NORTH
ST GEORGE, UT 84770

JORDAN BOWERS
640 WEST ROOSEVELT AVENUE
NAMPA, ID 83686

JORDAN BREWER
347 ODELL LANE
NORTH SALT LAKE, UT 84054

JORDAN CROW
2080 WEST MARTEN CREEK DRIVE
MERIDIAN, ID 83646

JORDAN DRAGE
2279 WEST 5320 SOUTH
TAYLORSVILLE, UT 84129

JORDAN GODARD
141 NORTH 400 WEST #205
ST. GEORGE, UT 84770

JORDAN HADFIELD
3308 NORTH LAKEHARBOR LANE APT B208
BOISE, ID 83703

JORDAN JASPER
4550 EAST ELMWOOD STREET
MESA, AZ 85205

JORDAN KEENOM
11832 SOUTH NICKLAUS ROAD
SANDY, UT 84092

JORDAN OSTLER
4024 COWAN WAY
WEST VALLEY CITY, UT 84120

JORDAN PACKHAM
4582 W SOUTH JORDAN PARKWAY
SOUTH JORDAN, UT 84095

JORDAN SHERER
10023 SOUTH 3200 WEST
SOUTH JORDAN, UT 84095

JORDAN SORENSON
1039 VIEW CREST LANE
KAYSVILLE, UT 84037

JORDAN STOCKING
7724 NEW SNOWBELL LANE
WEST JORDAN, UT 84081

JORDAN TATTON
1622 BIG OAK DRIVE
WEST VALLEY, UT 84119

JORDAN WARD
P.O BOX 293
HUNTINGTON, UT 84528

JORDANE GOMEZ
7450 SOUTH EASTERN AVENUE UNIT 2094
LAS VEGAS, NV 89123

JORDANN HOELZEL
11250 FLORENCE STREET 1-B
HENDERSON, CO 80640

JORDANN OBRIEN
299 WEST CLOVER LANE
WASHINGTON, UT 84780

JORDANS HEATING & COOLING SERVICES
RICHARD ASTOR JORDAN JR
114 HILLSIDE DR
LOUISBURG, NC 27549

JORDON BIGELOW
179 NORTH 300 EAST APT UPSTAIRS
PRICE, UT 84501

JORDON MEYER
701 GREEN MOUNTAIN DRIVE APT 2008
LITTLE ROCK, AR 72211

JORDON POLATIS
790 COUNTRY LANE
SANTA CLARA, UT 84765

JORDON STRANG
760 SOUTH 850 EAST
ST GEORGE, UT 84790

JORDYN ARNDT
451 EAST 400 NORTH PMB 5693
PRICE, UT 84501

JORGE BACALLAO
7040 DUVAL ST
HOLLYWOOD, FL 33024

JORGE BACALLAO
11109 WYNDHAM HOLLOW LANE
JACKSONVILLE, FL 32246

JORGE CONSIGLIERI
425 EAST 1050 SOUTH
ST GEORGE, UT 84790

JORGE DE OLIVEIRA JANEIRO
4242 SOUTH TWIN RIVER WAY APT 1922
TAYLORSVILLE, UT 84123

JORGE MARFISI
HC-02 BOX 5060
VILLALBA, PR 00766

JORGE MERAZ
5145 S BONHAM
AMARILLO, TX 79110

JORGE MERAZ ENRIQUEZ
5145 SOUTH BONHAM STREET
AMARILLO, TX 79110

JORGE N MARFISI ROSADO
HC-02 BOX 5060
VILLALBA, PR 00766 PUERTO RICO

JORGE SANTIAGO-ONEILL
DEL MAR MIRAMAR ST MM-13
DORADO, PR 00646 PUERTO RICO

JORGE SANTIAGO-ONEILL
DORADO DEL MAR MIRAMAR STREET MM-
13
DORADO, PR 00646

JORJIN TECHNOLOGIES, INC
SF, NO. 28, LANE 141, SING-AI RD.
NEIHU DISTRICT
TAIPEI CITY, TAIWAN 00114 ROC

JOSE APONTE
P.O.BOX 937
ARECIBO, PR 00613

JOSE BERTRAN ORTEGA
840 CARR 877 APT 104 COND BOSQUE
REAL
SAN JUAN, PR 00926-8236

JOSE CACERES
5679 SUNVIEW DRIVE
KEARNS, UT 84118

JOSE CARLOS GONZALEZ
5534 WEST SUNNYSIDE AVE #1-A
CHICAGO, IL 60630

JOSE CONTRERAS
301 LARKSPUR COURT
CALDWELL, ID 83605

JOSE E. BERTRAN ORTEGA
400 JUAN CALEF PMB 55
SAN JUAN, PR 00918 PUERTO RICO

JOSE GALLEGOS
418 DEARBORN STREET APT 1
CALDWELL, ID 83605

JOSE M APONTE
PO BOX 937
ARECIBO, PR 00613 PUERTO RICO

JOSE MARTINEZ
2529 E. MASSACHUSETTS
NAMPA, ID 83686

JOSE MEDINA RODRIGUEZ
JOSE MEDINA PLUMBING
VRB VALPARAISO CALLE 2 #L-13
TOA BAJA, PR 00949 PUERTO RICO

JOSE PERALEZ
1110 VISTA VALET NORTH APT 312
SAN ANTONIO, TX 78216

JOSE URREGO
13040 SW 88 TERRACE NORTH
MIAMI, FL 33186

JOSE VARGAS
27 HILLSIDE AVENUE
CHATHAM, NJ 07928

JOSEE-SARAH BOWER
1325 AVENUE Q
OTTAWA, ON X1G-0B7 CANADA

JOSEPH ALEXANDER
2605 PRESTON RIDGE LANE
DACULA, GA 30019

JOSEPH ALEXANDER
2605 PRESTON RIDGE LANE
DALULA, GA 30019

JOSEPH ALFANO
271 RENOUF DRIVE
ROCHESTER, NY 14624

JOSEPH ARTHUR POPE-WEST PENN
HEARING AIDS/HS1304
WEST PENN HEARING AIDS
7038 PENN AVE
PITTSBURGH, PA 15208

JOSEPH BATES
2929 EAST, 450 NORTH, #900D
SAINT GEORGE, UT 84790

JOSEPH BELCHER
247 EAST VINE STREET #15
MURRAY, UT 84107

JOSEPH BERNARD
PO BOX 371
CASTLE DALE, UT 84513

JOSEPH BONDRA
11251 SOUTH STATE STREET
SANDY, UT 84070

JOSEPH BOWDEN
11619 SOUTH HAGAN ROAD
SANDY, UT 84092

JOSEPH BRADY
3056 SOUTH 3140 WEST
WEST VALLEY CITY, UT 84119

JOSEPH C. BOWDEN
11619 SOUTH HAGAN ROAD
SANDY, UT 84092

JOSEPH CHRISTOPHER HILL
2615 YANCEYVILLE STREET APT J
GREENSBORO, NC 27405

JOSEPH FEATHERSTONE
9461 SOUTH HIDDEN POINT DRIVE
SANDY, UT 84070

JOSEPH GEBBIA
25 WESTLAND ROAD
VERONA, NJ 07044

JOSEPH GOLIAK
848 AYERS STREET
BOLINGBROOK, IL 60440-9051

JOSEPH J. CALLAHAN
GLOBAL CORP ACTION DEPT JAB5W
P.O. BOX 1631
BOSTON, MA 02105-1631

JOSEPH JESSUP
1127 WEST RIVER BANK ROAD
WEST VALLEY CITY, UT 84119

JOSEPH KANE
26 WEST 7500 SOUTH APT 1
MIDVALE, UT 84047

JOSEPH KISTLER
10844 DRAGONWOOD DRIVE
TAMPA, FL 33647

JOSEPH LARA
4322 SUN GATE STREET
SAN ANTONIO, TX 78217

JOSEPH LUCAS
4609 GEORGIA AVE NW
WASHINGTON, DC 20011

JOSEPH MACFARLANE
3996 REDHAWK ROAD
WEST VALLEY CITY, UT 84119

JOSEPH MANGUM
1020 EAST BARBARA PLACE #2
SALT LAKE CITY, UT 84102

JOSEPH MASON
6992 WEST HUNTER VALLEY DRIVE
SALT LAKE CITY, UT 84128

JOSEPH MASON
6992 WEST HUNTER VALLEY DRIVE
WEST VALLEY CITY, UT 84128

JOSEPH METRO
1774 NORTH GOLD RIVER DRIVE
OREM, UT 84057

JOSEPH METRO III
1774 N GOLD RIVER DR
OREM, UT 84057

JOSEPH MICHAEL SACCO/HS6767-6768
SACCO HEARING CENTERS LLC
21300 CHINA ASTER CT
GERMANTOWN, MD 20876

JOSEPH MORRISON
1272 EAST CHOKEBERRY DRIVE
ST GEORGE, UT 84790

JOSEPH NOETHLICH
520 KENBROOK DRIVE
COLUMBUS, OH 43085

JOSEPH NOETHLICH
520 KENBROOK DRIVE
WORTHINGTON, OH 43085

JOSEPH RUNS THROUGH
66 NORTH 2820 EAST
ST. GEORGE, UT 84790

JOSEPH SCHNEIDER
4441 ESCONDIDO APT 4105
LAS VEGAS, NV 89119

JOSEPH TAYLOR
3670 WESTWOOD BLVD #I
LOS ANGELES, CA 90034

JOSEPH TRELSTAD
2105 33RD STREET
DES MOINES, IA 50310

JOSEPH TRELSTAD
P.O. BOX 27147
WEST DES MOINES, IA 50265

JOSEPH TUNE
8285 SOUTH VIA DE RONALDO
TUCSON, AZ 85747

JOSEPH W GOLIAK JR
848 AYERS STREET
BOLINGBROOK, IL 60440

JOSEPH YOUNG
101 NORTH 12TH STREET UNIT 300
TAMPA, FL 33602

JOSEPHINE FORRESTER
2007 NORTH MOUNTAIN VIEW DRIVE
BOISE, ID 83706

JOSEPHINE MOORE
1076 WATERFORD POINTE CIRCLE
COLUMBUS, OH 43228

JOSH ALLISON
4529 RIPPLE DRIVE
WEST JORDAN, UT 84088

JOSH D. ALLISON
4529 RIPPLE DRIVE
WEST JORDAN, UT 84088

JOSH HOLT
6109 EBONYWOOD COURT
CITRUS HEIGHTS, CA 95621

JOSH J VERGARA
76 LANKFORD WAY NW
KENNESAW, GA 30152

JOSH VERGARA
76 LANKFORD WAY NW
KENNESAW, GA 30152

JOSHLYN KAUFMAN
2307 15TH AVENUE SOUTH APT 2
SEATTLE, WA 98144

JOSHUA ABENCHUCHAN
1208 JAMES STREET
JACKSONVILLE, FL 32205

JOSHUA BAIR
6488 SOUTH SAWTOOTH CIRCLE
TAYLORSVILLE, UT 84123

JOSHUA BELLAMIO
2891 ROUTE 22
PATTERSON, NY 12563

JOSHUA BONE
3689 NORTH 2000 WEST
SPRING GLEN, UT 84526

JOSHUA BONJOUR
3015 TULE AVENUE #3523
FORT WORTH, TX 76116

JOSHUA BORGERDING
1063 61ST AVENUE SE
SAINT CLOUD, MN 56304

JOSHUA BOVARD
14165 YUCAIPA STREET
CALDWELL, ID 83607

JOSHUA BREWER
2772 ASHLEY AVENUE
MONTGOMERY, AL 36109

JOSHUA BRUFFEY
6546 93RD STREET
LUBBOCK, TX 79424

JOSHUA CAIN
3258 VALLEY FARMS PLACE
INDIANAPOLIS, IN 46214

JOSHUA CHRISTENSEN
1229 WEST COUNTRY RIDGE DRIVE
SOUTH JORDAN, UT 84095

JOSHUA CLEGG
1260 LEHIGH STATION ROAD APT 503
HENRIETTA, NY 14467

JOSHUA DALTON
12660 JUNIPER ROAD #1818
DALLAS, TX 75238

JOSHUA DAY
8111 SOUTH MALLARD LANE
WEST JORDAN, UT 84088

JOSHUA E GARRETT
PO BOX A3133
CHICAGO, IL 60690

JOSHUA ERHARD
5993 SOUTH SUNSET VISTA DRIVE
KEARNS, UT 84118

JOSHUA FULLMER
7492 SOUTH FRANCESCO WAY APT F308
MIDVALE, UT 84047

JOSHUA GARRETT
P.O. BOX A3133
CHICAGO, IL 60690

JOSHUA HAFFORD
163 EAST 8000 SOUTH
SANDY, UT 84070

JOSHUA HAYS
4982 HWY 21 WEST
MADISONVILLE, TX 77865

JOSHUA JACKSON
1130 EAST 450 NORTH
PROVO, UT 84606

JOSHUA JOSA
19948 CALVERT STREET
WOODLAND HILLS, CA 91367

JOSHUA K. DAY
8111 S MALLARD LANE
WEST JORDAN, UT 84088

JOSHUA KRAHENBUHL
21 MASTIN DRIVE APARTMENT 6
CUMBERLAND, KY 40823

JOSHUA LAMONT
3621 OLD YORK ROAD
BALTIMORE, MD 21218

JOSHUA LANE
8516 LEMON AVENUE
LA MESA, CA 91941

JOSHUA MAUGHAN
1233 WEST 12500 SOUTH
RIVERTON, UT 84065

JOSHUA MCCOMBS
188 WEST SUNSET
TOQUERVILLE, UT 84774

JOSHUA MORENO
1100 CALLAGHAN ROAD APT 713
SAN ANTONIO, TX 78228

JOSHUA MORENO
1100 CALLAGHAN RD APT 713
SAN ANTONIO, TX 78828

JOSHUA MYNATT
200 MAITLAND AVENUE #135
ALTAMONTE SPRINGS, FL 32701

JOSHUA NIPHANPRASART
201 NW TRINITY PLACE APT B
PORTLAND, OR 97209

JOSHUA P. BRUFFEY
6546 93RD STREET
LUBBOCK, TX 79424

JOSHUA PEDERSEN
646 EAST 1100 SOUTH
SAINT GEORGE, UT 84790

JOSHUA PENNISE
830 GATES AVE, APT B6
NORFOLK, VA 23517

JOSHUA PETRIE
2625 EAST SOLAR CIRCLE APT #25
SALT LAKE CITY, UT 84124

JOSHUA POLI
237 DISTRICT EDGE WAY #5
MURRAY, UT 84107

JOSHUA RUSHTON
7653 S ELK RIDGE DRIVE
WEST JORDAN, UT 84084

JOSHUA S WHITE
POR VIDA THERAPEUTICS
7315 MESQUITE WOOD DR NW
ALBUQUERQUE, NM 87120

JOSHUA SINCLAIR
8270 NORTH HAYDEN ROAD UNIT 2031
SCOTTSDALE, AZ 85258

JOSHUA STECKEL
5110 CATHARINE STREET
PHILADELPHIA, PA 19143

JOSHUA STRAIT
5570 BROOKRIDGE DRIVE APT 13P
MURRAY, UT 84107

JOSHUA STROMBLAD
4327 ROSE PETAL WAY
WEST VALLEY, UT 84120

JOSHUA W. DALTON
12660 JUNIPER ROAD #1818
DALLAS, TX 75238

JOSHUA WALTERHOUSE
1332-C STRATTON PLACE DRIVE
CHATTANCOGA, TN 37421

JOSHUA WATSON
1805 EAST OVERLAND ROAD
MERIDIAN, ID 83642

JOSHUA ZUMBRUNNEN
1072 SOUTH BLAIR STREET
SALT LAKE CITY, UT 84111

JOSIAH CROWDER
525 SEASONS COURT
NAMPA, ID 83686

JOSIE DEMANN
5693 SOUTH 675 EAST
MURRAY, UT 84107

JOSIE SEBASTIAN
9745 GRIFFITH ROAD
EATON RAPIDS, MI 48827

JOSLYN SMITH
610 MICHAEL STREET
BOISE, ID 83705

JOSTENS INCORPORATED
21336 NETWORK PLACE
CHICAGO, IL 60673

JOURDAN ROBERTSON
539 EAST FOX POINT LANE
SALT LAKE CITY, UT 84107

JOURDYN STEELE
280 NORTH 500 WEST #1
ST. GEORGE, UT 84770

JOVAG AGUILAR
8451 S MACKINAW AVE
CHICAGO, IL 60617

JOVAG AGUILAR
1009 SUMMIT DRIVE
SCHAUMBURG, IL 60193

JOVANNA KENISTON
315 OAKWOOD STREET
ROME, NY 13440

JOVIALIS SCHWARZ-MASON
10193 CAPE ANN DRIVE
COLUMBIA, MD 21046-1348

JOVONNE DELGADO
8428 NORTH 24TH STREET
MCALLEN, TX 78504

JOY A GOSSELIN
23 WEST WATER ST
WAKEFIELD, MA 01880

JOY CHOW
3866 RIO HONDO AVENUE
ROSEMEAD, CA 91770

JOY DUSKIN
810 POST AVENUE
ROCHESTER, NY 14619

JOY GOSSELIN
23 WEST WATER STREET
WAKEFIELD, MA 01880

JOY HEIMBUCK
3001 OMAR STREET APT 1
PORT HURON, MI 48060

JOY LYNN BARNEY
251 SOUTH 1600 EAST
PRICE, UT 84501

JOY MARKS
18 BASSET DRIVE
BUFFALO, MO 65622

JOY MAU
5253 SOUTH 207TH ROAD
PLEASANT HOPE, MO 65725

JOY MILLIGAN
915 N. 4TH AVE.
WINTERSET, IA 50273

JOY SHANNON MARKS
18 BASSET DR
BUFFALO, MO 65622

JOY SORIANO
10000 SOUTH MARYLAND PARKWAY APT
1097
LAS VEGAS, NV 89183

JOY UDVIG
15782 SYCAMORE STREET
ANDOVER, MN 55304

JOYCE CLAPHAM
8223 MEADOW POST
SAN ANTONIO, TX 78251

JOYCE CONWAY
5510 OTIS COURT
ARVADA, CO 80002

JOYCE GARCIA
3320 DRUMMOND ROAD
TOLEDO, OH 43606

JOYCE GARZA
8038 EXCHANGE DRIVE APT. 825
AUSTIN, TX 78754

JOYCE GARZA
8038 EXCHANGE DR #825
AUSTIN, TX 78754

JOYCE HANSTROM PARLIN
6147 WHITE TAIL TRAIL
FORT WORTH, TX 76132

JOYCE HURLEY
1142 LAMPLIGHT WAY
MISSISSAUGA, ON L5W-1J4 CANADA

JOYCE KYNE
17368 VIA CHIQUITA
SAN LORENZO, CA 94580

JOYCE M NEIFERT
816 GRANDVIEW RD
SEBASTOPOL, CA 95472

JOYCE NEIFERT
816 GRANDVIEW RD.
SEBASTOPOL, CA 95472

JOYCE R HANSTROM PARLIN
6147 WHITE TAIL TRAIL
FORT WORTH, TX 76132

JOYCE SWAIN
7454 CONVAIR
CORPUS CHRISTI, TX 78412

JOYCE WILDER
520 COVINGTON GROVE COURT
BOWLING GREEN, KY 42104

JOYCE WILHELM
10601 E. 96TH PLACE NORTH
OWASSO, OK 74055

JOYE D MCCOY
916 E AUSTIN AVE
HARLINGEN, TX 78550

JP MORGAN

JP MORGAN WHITEFRIARS INC - LENDER
500 STANTON CHRISTIANA ROAD
NEWARK, DE 19713

JPMORGAN CHASE & CO.

JPMORGAN CHASE BANK, N.A.
383 MADISON AVENUE
FLOOR 24
NEW YORK, NY 10179

JS THOMAS SERVICE, INC
4085 NINE MCFARLAND DRIVE
ALPHARETTA, GA 30004

JSE INDUSTRIES INC
IC2S
1555 BROOKS AVE
ROCHESTER, NY 14624

JSI RESEARCH & TRAINING INSTITUTE,
INC.
DBA COMMUNITY HEALTH INSTITUTE
44 FARNWORTH STREET
BOSTON, MA 02110

JSMB, INC./HS1190
LOVE HEARING SERVICES
11 W DEL MAR BLVD STE 101
PASADENA, CA 91105

JUAN BERNAL
1635 WEST PRATT BLVD # 2-SOUTH
CHICAGO, IL 60626

JUAN CAMPOVERDE
1642 EAST MCKINLEY STREET
PHOENIX, AZ 85006

JUAN GARCES APOLO
4289 SOUTH 3600 WEST
SALT LAKE CITY, UT 84119

JUANITA HARRIS
2017 WEST OAK RIDGE STREET
BROKEN ARROW, OK 74012

JUANITA JOHNSON
1001 SOUTH DAYTON STREET
DAVISON, MI 48423

JUBAL SMITH
9320 CAPE VIEW AVENUE
NORFOLK, VA 23503

JUDI RACKOVITCH
214 E WALNUT STREET
LONG BEACH, NY 11561

JUDIE H LOUX
2245 SERENA HILLS DR
RAMONA, CA 92065

JUDIE LOUX
2245 SERENA HILLS DRIVE
RAMONA, CA 92065

JUDITH A KILLION
16257 BEDFORD PLZ #107
OMAHA, NE 68116

JUDITH ANN ESBIT
11420 N SILVER PHEASANT LOOP
TUCSON, AZ 85737

JUDITH BARKER
1101 BROOKVILLE COURT
MEHLVILLE, MO 63125

JUDITH BECK
16129 EAST GLENPOINT DRIVE
FOUNTAIN HILLS, AZ 85268

JUDITH BELDON FELDMAN
6250 NW 58TH WAY
PARKLAND, FL 33067

JUDITH BLACKMORE
1104 5TH AVE
COUNCIL BLUFFS, IA 51501

JUDITH BRITT
425 CARRIAGE WAY COURT
OVIEDO, FL 32765

JUDITH CARSON
1121 CANTERBURY CT
INDIANAPOLIS, IN 46260

JUDITH GINSBERG
128B BALSAM PLAZA
MONROE, NJ 08831

JUDITH GINSBERG
128 B BALSAM PLAZA
MONROE TOWNSHIP, NJ 08831

JUDITH KILLION
16257 BEDFORD PLAZA #107
OMAHA, NE 68116

JUDITH LABATH
4608 NORSAW COURT
GREENSBORO, NC 27410

JUDITH MERRILL
2122 WOODLAND PARK DRIVE
HOUSTON, TX 77077

JUDITH ROBMAN
5213 COUNTRY RETREAT COURT
LAS VEGAS, NV 89131

JUDITH WATERS
102 PARK LAKE ROAD
ROSSVILLE, GA 30741

JUDITHANN ESBIT
11420 N SILVER PHEASANT LOOP
ORO VALLEY, AZ 85737

JUDON CASIAS
4545 SOUTH ATHERTON DRIVE APT #18
TAYLORSVILLE, UT 84123

JUDY ALLEN
10802 STACY LANE
CORPUS CHRISTI, TX 78410

JUDY ANN KRAFT

JUDY BOWMAN
4995 PLEASANT VALLEY ROAD
HARRISONBURG, VA 22801

JUDY GARRETT
131 LIVERPOOL DRIVE
MADISON, AL 35758

JUDY GOOCH
496 INDIAN CAMP ROAD
STANFORD, KY 40484

JUDY JAEGER
5100 48TH TERRACE N
ST PETERSBURG, FL 33709

JUDY KRAFT
40246 OLD HIGHWAY 30
ASTORIA, OR 97103

JUDY LEACH
32110 700TH AVENUE
KIMBALL, MN 55353

JUDY MAE SPOHN
7875 CANYON MEADOW CIRCLE #D
PLEASANTON, CA 94588

JUDY MCGUIRK
BOX 83
GROSSE ISLE, MB R0C-1G0 CANADA

JUDY POUNDS
4307 SOUTH 3200 WEST
WEST VALLEY CITY, UT 84119

JUDY ROBERTSON
350 ENZOR ROAD
TROY, AL 36079

JUDY SPOHN
7875 CANYON MEADOW CR #D
PLEASANTON, CA 94588

JUDY WEAKLEY
45 COLD BROOK STREET
POLAND, NY 13431

JUDY WEINBERG/HS7324
DBA HEARING AIDS UNLIMITED
1512 W BELL RD #5
PHOENIX, AZ 85023

JUDY WENZLICK
4819 NORTH GRANITE REEF ROAD
SCOTTSDALE, AZ 85251

JULAINE FERRY
744 KORNER ROCK ROAD
KERNERSVILLE, NC 27284

JULIA BLACK
9539 SOUTH BRANDY SPRING LANE APT
308
SANDY, UT 84070

JULIA CARLISLE
1137 AUGUST DRIVE
ANNAPOLIS, MD 21403

JULIA DUDIS
5455 LONGVIEW
NOBLESVILLE, IN 46062

JULIA FOWLER
3535 RAFTWOOD
COMMERCE TOWNSHIP, MI 48382

JULIA GREENWAY
3793 NORTH LAKEGROVE WAY
BOISE, ID 83713

JULIA HOLMES
159 BROOKS STREET UNIT 302
FORT WALTON BEACH, FL 32548

JULIA JORDAN
5431 PARTHENON CT.
TAYLORSVILLE, UT 84118

JULIA JOURDAN
5323 WEST JERELYN PLACE
MILWAUKEE, WI 53219

JULIA K WEISENBERG
PO BOX 138 19 PETTICOAT LN
SHELTER ISLAND HEIGHTS, NY 11965

JULIA LANTIS
9240 JENNY LAKE DRIVE
WEST JORDAN, UT 84088

JULIA MATSON
12052 NE 104TH STREET
MAXWELL, IA 50161

JULIA MENZIES
309-2678 WEST BROADWAY
VANCOUVER, BC V6K-2G3 CANADA

JULIA THOMPSON
2837 EASTMINSTER RD.
COLUMBUS, OH 43209

JULIA TOWNSEND
715 BRANDY COURT
SANTA MARIA, CA 93454

JULIA WEISENBERG
PO BOX 138
SHELTER ISLAND HEIGHTS, NY 11965

JULIA WILCOX
2292 HILLER ROAD
WEST BLOOMFIELD, MI 48324

JULIAN SEWARD
4826 FRENCH STREET
JACKSONVILLE, FL 32205

JULIAN TAMLLOS
663 HERITAGE CENTER
SALT LAKE CITY, UT 84112

JULIANA GRUBAUGH
7805 CHESTERFIELD DRIVE
KNOXVILLE, TN 37909

JULIANA POLETTI
5027 SOUTH M-33
ALGER, MI 48610

JULIANNA C LUNG/HS6303
ABBOTT HEARING AID CENTERS
7904 HILLANDALE DR
SAN DIEGO, CA 92120

JULIANNA HUMMEL
315 SOUTH 400 WEST
PROVO, UT 84601

JULIANNA SHIELDS
441 E 1600 N
PLEASANT GROVE, UT 84062

JULIANNE PICKENS
163 NORTH 500 EAST TRLR 17
ST GEORGE, UT 84770

JULIE A BALL AUDIOLOGY PC/HS1164
HEARING CENTER
697 N EUCLID STREET
ANAHEIM, CA 92801

JULIE A BERNER
1570 TAMARACK AVE
BOULDER, CO 80304

JULIE A COX
2145 WORTHINGWOODS BLVD
POWELL, OH 43065

JULIE A. W. ARMSTRONG
5474 W WHITTIER DR
KNIGHTSTOWN, IN 46148

JULIE ALBETSKI
418 EAST STREET
EASTHAMPTON, MA 01027

JULIE ANDERSON
4935 BRIANNA PLACE
SAN ANTONIO, TX 78251

JULIE ANN SHARER
3380 STONE PATH WAY
POWDER SPRINGS, GA 30127

JULIE ARMENDARIZ
1418 EAST STREET CROCKETT
HARLINGEN, TX 78550

JULIE B KINGSLEY
12 FLANDERS LANE
WEYMOUTH, MA 02188

JULIE BALASSA
207 ALBERT STREET
WINTER SPRINGS, FL 32708

JULIE BARIE TURLEY
2711 ROOSEVELT AVE
SAINT ALBANS, WV 25177

JULIE BERGMANN
1827 1ST STREET
AURORA, NE 68818

JULIE BERGMANN
1141 SARATOGA STREET
EAST BOSTON, MA 02128

JULIE BRADLEY
5243 DELLA AVENUE
RANCHO CUCAMONGA, CA 91701

JULIE BRASTAD
11215 ARROWHEAD STREET NW
COON RAPIDS, MN 55433

JULIE BUCKHAM
P.O. BOX 468
IRVINGTON, KY 40146

JULIE BURKEY
416 115TH STREET E
TACOMA, WA 98445

JULIE CASACCIA
17525 1/2 SAN JOSE STREET
GRANADA HILLS, CA 91344

JULIE COLEMAN
3076 WEST 8565 SOUTH
WEST JORDAN, UT 84088

JULIE CORBETT
397 HEMLOCK DRIVE
LEHIGHTON, PA 18235

JULIE EKSTEDT
20209 84TH AVE W
EDMONDS, WA 98026

JULIE FLATAU
6617 NORWOOD AVENUE
ALLEN PARK, MI 48101

JULIE FLEHARTY
18457 ADMIRAL WAY
NAMPA, ID 83687

JULIE FORGEY
1793 EAST 550 NORTH
CAMDEN, IN 46917

JULIE G POE-CALDWELL
6306 HOOTOWL
ALEXANDER, AR 72002

JULIE GIBBENS
608 WEST ROOSEVELT AVENUE
NAMPA, ID 83686

JULIE GOSMANN-MEAD
616 SLOLTZMAN RD
MANKATO, MN 56001

JULIE HOAS
206-1890 HARD STREET
VANCOUVER, BC V6G-1H5 CANADA

JULIE JACKMAN
1425 EAST SANDPIPER WAY #366
SALT LAKE CITY, UT 84117

JULIE JASHEWAY
2027 SOUTH VALLEY VIEW DRIVE
SAINT JOSEPH, MI 49085

JULIE JOHNSON
200 DEREK ROAD
SHEPHERDSVILLE, KY 40165

JULIE K. JASHEWAY
2027 SOUTH VALLEY VIEW DRIVE
SAINT JOSEPH, MI 49085

JULIE KELDERMAN
715 FOX STREET #4G
BRONX, NY 10455

JULIE KERR
324 MCCARTNEY COURT
LINCOLN, CA 95648

JULIE KINGSLEY
12 FLANDERS LANE
WAKEFIELD, MA 02188

JULIE KIRTON
3386 CRESTFIELD DRIVE
WEST VALLEY, UT 84119

JULIE KNISLEY
2145 WORTHINGWOODS BLVD.
POWELL, OH 43065

JULIE KRUG
1540 WEST CHASE AVENUE #1E
CHICAGO, IL 60626

JULIE KUEHNL
1390 EAST 16TH STREET #2
TUCSON, AZ 85719

JULIE LOEDDING
2539 TOWNSHIP RD 224
ASHLEY, OH 43003

JULIE LOWE
2819 SOUTH GAINES STREET
LITTLE ROCK, AR 72206

JULIE M BORDEAN LOEDDING
2539 TOWNSHIP RD 224
ASHLEY, OH 43003

JULIE MARIE RAND
3701 40TH AVE. S.
MINNEAPOLIS, MN 55406

JULIE MARTIN
602 AMESBURY DRIVE
MESQUITE, TX 75150

JULIE OLIVERSON
3023 WEST 6685 SOUTH
WEST JORDAN, UT 84084

JULIE OLSON
306 DOUGLASS STREET
SAN FRANCISCO, CA 94114

JULIE OLSON RAND
4609 BLAISDELL AVENUE #4
MINNEAPOLIS, MN 55419

JULIE OMEARA
90 SHATTUCK STREET
HAVERHILL, MA 01830

JULIE POE-CALDWELL
6306 HOOTOWL
ALEXANDER, AR 72002

JULIE POND
173 RUSSO AVENUE #704
EAST HAVEN, CT 06513

JULIE PRUITT
7310 HICKORY DRIVE
HAMBURG, NY 14075

JULIE RAZURI
6206 LITTLE FAWN
SAN ANTONIO, TX 78238

JULIE ROLES
18317 W. MONTEBELLO
LITCHFIELD PARK, AZ 85340

JULIE ROLES
18317 WEST MONTEBELLO AVENUE
LITENFIELD, AZ 85340

JULIE SCHMELZER
7725 COUNTY ROAD 141
KIMBALL, MN 55353

JULIE SCHREADER
1406 NORTH 85TH PLACE 103
SCOTTSDALE, AZ 85257

JULIE SCHWERDTFEGER
3332 HARLIN AVENUE
N LAS VEGAS, NV 89030-4605

JULIE SHARER
3380 STONE PATH WAY
POWDER SPRINGS, GA 30127

JULIE SHARP
365 LOVELY ST
AVON, CT 06001

JULIE SHERMAN
9630 MONTEGO BAY DR
MIAMI, FL 33189

JULIE SOUDER
6721 CORTINA DRIVE
HIGHLAND, MD 20777

JULIE STRINGER
5763 BUTTER CIRCLE
SALT LAKE CITY, UT 84107

JULIE TURLEY
2711 ROOSEVELT AVENUE
SAINT ALBANS, WV 25177

JULIE VON ONTJES
5825 BEVERLY AVE
SHAWNEE MISSION, KS 66202

JULIE VONONTJES
5825 BEVERLY AVENUE
MISSION, KS 66202

JULIE WILLSON
693 WINDSOR ROAD
PRICE, UT 84501

JULIE ZENAS
6838 DALY ROAD
DEXTER, MI 48130

JULIE ZENAS
4192 SOUTH RIVERBOAT ROAD
SALT LAKE CITY, UT 84132

JULIEANNE BRUMMETT
462 SPANISH VIEW LANE
LAS VEGAS, NV 89110-4000

JULIEANNE NAVARRO
10139 COLIMA AVENUE
SAN RAMON, CA 94583

JULIENNE PONCE
407 PARLAND
SAN ANTONIO, TX 78209

JULIETT D. TUBBS
2209 WEST IDAHO STREET APT. 101
BOISE, ID 83702

JULIETT TUBBS
2209 WEST IDAHO STREET APT. 101
BOISE, ID 83702

JULIETTE REGNIER
1510 S TAYLOR RD
CLEVELAND, OH 44118

JULIETTE REGNIER
1510 S. TAYLOR ROAD
CLEVELAND HEIGHTS, OH 44118

JULIO CESAR ESTRADA
6036 S. 2230 E.
SALT LAKE CITY, UT 84121

JULISSA CANTU
412 JONQUIL AVENUE
MCALLEN, TX 78504

JULISSA JACINTO
4675 BALDY DRIVE
WEST JORDAN, UT 84088

JUNE MCCLUNG
2282 WEST PARK AVENUE
CHANDLER, AZ 85224

JUNIS CARIELLO
300 THREE ISLANDS BOULDVARD #509
HALLANDALE BEACH, FL 33009

JUST LIKE HOME LLC
27054 OAKWOOD DR. #11
OLMSTED FALLS, OH 44138

JUSTIN BARLOW
5311 CIRCLE DOWN #101
GOLDEN VALLEY, MN 55416

JUSTIN BERNARD
239 SOUTH 200 EAST #15
ST GEORGE, UT 84770

JUSTIN CLAYTON
520 EAST KAYS CIRCLE
WASHINGTON, UT 84780

JUSTIN FOSS
5584 SOUTH RED CLIFF DRIVE APT F
TAYLORSVILLE, UT 84123

JUSTIN GATES
7225 SOUTH HIGHLAND DRIVE
SALT LAKE CITY, UT 84121

JUSTIN GOUJON
43 RIDGE RD
METHUEN, MA 01844

JUSTIN GURR
5317 EAST FLORIAN AVENUE
MESA, AZ 85206

JUSTIN HAWORTH/HS6291,6292
NORTH JERSEY HEARING AID CENTER,
LLC
376 PALISADE AVE, UNIT 3
JERSEY CITY, NJ 07307

JUSTIN JARVIS
400 SOUTH 200 EAST #16
WASHINGTON, UT 84780

JUSTIN LEE
5383 SOUTHERN BLVD APT 242
DALLAS, TX 75240-4336

JUSTIN MOORE
805 WAR BONNET COURT
CALDWELL, ID 83607

JUSTIN NEUMAN
6530 ANNIE OAKLEY DRIVE APT. 1514
HENDERSON, NV 89014

JUSTIN READ
364 HARBORD STREET
TORONTO, ON M6G-1H7 CANADA

JUSTIN REED
7059 SOUTH CHERRY LEAF DRIVE APT 643
WEST JORDAN, UT 84084

JUSTIN ROGOW
2109 SOUTH AMY AVENUE
BOISE, ID 83706

JUSTIN SAVAGE
3707 NORTH CHATTERTON WAY
BOISE, ID 83713

JUSTIN SMOCK
6323 54TH DRIVE NE
MARYSVILLE, WA 98270

JUSTIN WARENSKI
4971 SOUTH CAHOON CIRCLE
TAYLORSVILLE, UT 84129

JUSTIN WINKLER
495 SOUTH 250 EAST
IVINS, UT 84738

JUSTINE FIELDING
11929 SOUTH 1000 EAST
SANDY, UT 84094

JUSTINE PARKS
328B HARTINGER CIRCLE
COLORADO SPRINGS, CO 80930

JUSTINE TENNEY
4505 SOUTH HARDY DRIVE #2129
TEMPE, AZ 85282

JUSTON ROPER
155 SOUTH 5TH AVENUE PO BOX 953
FERRON, UT 84523

JYL ACHESON
2433 EAST SYLVIA STREET
PHOENIX, AZ 85032

K C ELLINGFORD
465 SOUTH 200 WEST
ST GEORGE, UT 84770

K J GORMAN, LLC/HS6305
AUDIBEL HEARING & FAMILY AUDIOLOGY
267 WYNNEWOOD VILLAGE
DALLAS, TX 75224

KABORSKI LEDBETTER
5541 WOODLAND LANE
MILTON, FL 32583

KACI GILL
10913 CHASE PARK LANE APT B
ST LOUS, MO 63141

KACI KEITA
18 SILVERSMITH TRAIL NW
CARTERSVILLE, GA 30120

KACI KEITA
18 SILVERSMITH TRL NW
CARTERSVILLE, GA 30120

KACY STOCKS
2671 SOUTH WILSON DRIVE
HURRICANE, UT 84737

KADEN BUNDY
1805 EAST 740 SOUTH CIRCLE
ST. GEORGE, UT 84790

KAELIN GRIFFITHS
4003 SOUTH POWDERWOOD DRIVE
WEST VALLEY CITY, UT 84128

KAHEAMAKANI HUSSEY
1230 SOUTH LINCOLN AVENUE
BOISE, ID 83706

KAHLA RAMOS
7021 NOAH DRIVE APT 101
CALDWELL, ID 83607

KAILA BOYCE
3050 SOUTH WHITEPOST WAY
EAGLE, ID 83616

KAILI SMALLEY
16580 MORENO PLACE
CALDWELL, ID 83607

KAILONI VAMANRAV
4500 SOUTH ATHERTON DRIVE UNIT 31
TAYLORSVILLE, UT 84123

KAINOA BOWMAN
2568 EAST LOCKHART ROAD
HOLLADAY, UT 84117

KAISA CARLSON
2333 WOOSTER CIRCLE UNIT A
LAS VEGAS, NV 89108

KAISER HEARING CENTER/HS1813
2120 PROFESSIONAL DRIVE #220
ROSEVILLE, CA 95661

KAISER HEARING CENTER/HS6289
STEVEN NOLAN
3180 ARDEN WAY
SACRAMENTO, CA 95825

KAITLEE KRESSIN
4588 NORTH LONGABAUGH WAY
MERIDIAN, ID 83646

KAITLIN CLARK
391 CYNTHIA WAY
NORTH SALT LAKE, UT 84054

KAITLIN ELUMBAUGH
1921 1/2 NORTH 8TH STREET
BOISE, ID 83702

KAITLIN MAGGIO
336 EAST 600 SOUTH
PRICE, UT 84501

KAITLIN MAXWELL
1599 WEST 1400 NORTH
ST GEORGE, UT 84770

KAITLIN RICKERD
1346 WEST WARNER
FRESNO, CA 93711

KAITLYN ALSERDA
3350 OAKLEDGE ROAD
COTTONWOOD HEIGHTS, UT 84121

KAITLYN HARTMAN
1560 NORTH KOLNES AVENUE
KUNA, ID 83634

KAITLYNN JACOBSEN
8260 WEST DULCIMER STREET
BOISE, ID 83709

KALA WINKELMANN
1823 VERNAL GLEN CIRCLE
SPRING, TX 77388

KALEN BRALEY
2406 EAST 2100 SOUTH
SALT LAKE CITY, UT 84109

KALEN J. BRALEY
2406 E 2100 S
SALT LAKE CITY, UT 84109

KALIE BECKER
1118 6TH STREET NE
MINNEAPOLIS, MN 55413

KALINA CLARK
446 SOUTH 11TH STREET #4
SAN JOSE, CA 95112

KALINDI WALKER
1418 EAST NORTHSHORE DRIVE
TEMPE, AZ 85283

KALYNN SAUNDERS
7165 CHRIS LANE
COTTONWOOD HEIGHTS, UT 84121

KAM STOLL
P.O. BOX 495
CARRBORO, NC 27510

KAMBRINA CLARK
5543 RUMSEY DR.
RIVERSIDE, CA 92506

KAMI SORENSON
333 SOUTH 1000 EAST
ST. GEORGE, UT 84770

KAMINSKI ZOE
6 PETEMONT DRIVE
FARMINGTON, CT 06032

KAMRIN L. RASMUSSON
1370 CARLING DR. APT 101
SAINT PAUL, MN 55108

KAMRIN RASMUSSON
1370 CARLING DRIVE APT 101
ST. PAUL, MN 55108

KANAWHA COUNTY SHERIFF
TAX DIVISION
409 VIRGINIA ST E RM 120
CHARLESTON, WV 25301

KANDICE ALLEE
315 E COOPER STREET
TIPTON, MO 65081

KANDICE L ALLEE
315 E COOPER STREET
TIPTON, MO 65081

KANDYSS BOWEN
1677 NORTH RAYMOND STREET APT 106
BOISE, ID 83704

KANELA LUCERO
20137 HATHAWAY AVE
HAYWARD, CA 94541

KANELA R LUCERO
20137 HATHAWAY AVE
HAYWARD, CA 94541

KANSAS ASSOCIATION OF INTERPRETERS
REGISTRY OF INTERPRETERS OF THE
DEAF MEMBERSHIP
PO BOX 20264
WICHITA, KS 67208

KANSAS SCHOOL FOR THE DEAF
C/O JEANETTE MAGATHAN
450 E PARK STREET
OLATHE, KS 66061

KANSAS SIT
ROBERT B DOCKING STATE BLDG
915 SE HARRISON ST
TOPKEA, KS 66625-0001

KARA FARR
1164 LOST EDEN DRIVE
SANDY, UT 84094

KARA INGRAHAM
102 W 1100 N
FARMINGTON, UT 84025

KARA LANE
30 BLUEBERRY ROAD
ABINGTON, MA 02351

KARA MACHADO
PO BOX 15814
BOISE, ID 83715

KARA MEYER
1475 BROOKBURY WAY #206
TAYLORSVILLE, UT 84123

KARA QUINONES
929 BRIDLE CREEK DRIVE
JORDAN, MN 55352

KARA RENEE PEPIN
800 FLORIDA AVENUE NE 1623
WASHINGTON, DC 20002

KARA RUSSELL
23678 MYRTLE POINT ROAD
CALIFORNIA, MD 20619

KARA SMITH
1220 EAST 800 NORTH #10C
PRICE, UT 84501

KARA STILSON
PO BOX 481
ORANGEVILLE, UT 84537

KARA WEBB
376 EAST 300 SOUTH #4
ST GEORGE, UT 84770

KARAN KRIGER
17 DAWN ROAD
LEVITTOWN, PA 19056

KARELI LOEZA
1446 EAST 3090 SOUTH CIRCLE
ST. GEORGE, UT 84790

KAREN A SMITH
127 JACKLADDER DRIVE
LOWER SACKVILLE, NS B4E 0A5 CANADA

KAREN A TINSLEY
116 S WESTMOOR AVE, APT D
NEWARK, OH 43055

KAREN A WAYMAN
2461 19TH STREET
CUYAHOGA FALLS, OH 44223

KAREN B TURNER
36 ORCHARD RD
AKRON, OH 44313

KAREN BARNES
5323 CHARLOTTE AVENUE
KEARNS, UT 84118

KAREN BEARDEN
1301 DRIVER ROAD
BIG SPRING, TX 79720

KAREN BERRETTA
1285 WHISTER GREEN COURT
MARLTON, NJ 08053

KAREN BOL
1521 FIELDGATE DRIVE
OSHAWA, ON L1K-2L6 CANADA

KAREN BONDURANT
1115 MAGNOLIA STREET UNIT B
COLORADO SPRINGS, CO 80907

KAREN DANIELS
2462 EAST LOS ALAMOS STREET
GILBERT, AZ 85295

KAREN DECORDE
3585 LAMONT ROAD
MERIDIAN, ID 83642

KAREN DONAH
9190 WEST 200 SOUTH
LAPORTE, IN 46350

KAREN DONNELLY
5660 195TH AVENUE EAST
BONNEY LAKE, WA 98391

KAREN E KIRTANI/HS6454
26 RUSTIC LANE
PORTLAND, ME 04103

KAREN ERKE
4569 AVENUE C
ST AUGUSTINE, FL 32095

KAREN ESHBAUGH
2335 SOUTH PETRA AVENUE
BOISE, ID 83709

KAREN FRAN
3-3855 PENDER STREET
BURNABY, BC V5C-1W5 CANADA

KAREN G PAGET
95 CENTRAL STREET
IPSWICH, MA 01938

KAREN GAMBINO
281 CLEVELAND DRIVE
TONAWANDA, NY 14223

KAREN GUNTER
124 KENT STREET
MONTGOMERY, AL 36109

KAREN HEARING SERVICES INC/HS6618
LYRUS HEARING CARE PROFESSIONALS
8215 GIDDING LANE
WEBSTER, FL 33597

KAREN HOLLANT
111 BRACE ROAD
WEST HARTFORD, CT 06107

KAREN HORVATH
515 SOUTH 36TH STREET
SOUTH BEND, IN 46615

KAREN HUENINK
314 HUENINK AVENUE
CEDAR GROVE, WI 53013

KAREN INGRAM
1705 BUCKEYE FALLS WAY
ORLANDO, FL 32824

KAREN JACKSON
18214 JUNIPER CREEK LANE
CYPRESS, TX 77429

KAREN JACOB
69 MIDLAND BLVD
MAPLEWOOD, NJ 07040

KAREN JAMES
804 NORTH DOBSON ROAD
SCOTTSDALE, AZ 85256

KAREN JANSSEN
140 WEST 17TH PLACE
LOMBARD, IL 60148

KAREN JENNINGS
2246 WOLF RIDGE LANE
MOUNT DORA, FL 32757

KAREN KANTER
5406 9TH STREET
ZEPHYRHILLS, FL 33542

KAREN KEEFE
67 PAGE ROAD
NEWTONVILLE, MA 02460

KAREN KING
221 PURPLE MARTIN LANE
SUFFOLK, VA 23435

KAREN L PRELOG
1407 PATTERSON PLACE
FORT COLLINS, CO 80526

KAREN LINDSAY
2345 SOUTH 1950 EAST
ST GEORGE, UT 84790

KAREN LUPO
37084 BLACOW ROAD
FREMONT, CA 94536

KAREN LUXNER
P.O. BOX 944
CONROE, TX 77305

KAREN MAGOON
108 HEATHER DR
GARNER, NC 27529

KAREN MATROS
7498 ALPATH ROAD
NEW ALBANY, OH 43054

KAREN MCCULLAH
3750 DAVIS STREET
SUWANEE, GA 30024

KAREN MCGINTY
962 NORTH ALLUMBAUGH APT 302
BOISE, ID 83704

KAREN MELO
7 WALNUT STREET
REHOBUTH, MA 02769

KAREN MILLSAP
3900 CROSBY DR. #1101
LEXINGTON, KY 40515

KAREN NELSON
844 S GARDENAIRE PL
BOISE, ID 83709

KAREN OCONNOR
12200 ACADEMY ROAD NE #721
ALBUQUERQUE, NM 87111

KAREN OLEARY
27207 SE KNOX ROAD
BORING, OR 97009

KAREN OWENS
19107 QUAIL RUN DRIVE
LITTLE ROCK, AR 72210

KAREN PAGET
95 CENTRAL STREET
IPSWICH, MA 01938

KAREN PEREZ
82 HALESITE DRIVE
SOUND BEACH, NY 11789

KAREN PETRONIO
852 S DOGWOOD DR
RICHMOND, KY 40403

KAREN POGUE
207 GRANT DRIVE
ROYSE CITY, TX 75189

KAREN POWELL
4716 NORTH FOREST ROAD
HIXSON, TN 37343

KAREN PRELOG
1407 PATTERSON PLACE
FORT COLLINS, CO 80526

KAREN RAMSTEIN
6815 BONNY DRIVE
INDIANAPOLIS, IN 46221

KAREN REFF
10731 AMIGO AVENUE
NORTHRIDGE, CA 91326-2728

KAREN RENEE POGUE
207 CORANT DRIVE
ROYSE CITY, TX 75189

KAREN RICE
3450 PEPPERCORN CT
GASTONIC, NC 28056

KAREN ROSS, LMBT
6413 MEADOWVIEW DR
RALEIGH, NC 27609

KAREN ROYEA
12718 LAKE CITY WAY NE APT C517
SEATTLE, WA 98125

KAREN RUSSELL
2203 HAVENRIDGE DRIVE
COLORADO SPRINGS, CO 80920

KAREN S DONNELLY
5660 195TH AVE E
BONNEY LAKE, VA 98391

KAREN SEXTON
2147 PATTIZ AVENUE
LONG BEACH, CA 90815

KAREN SMITH
127 JACKLADDER DRIVE
MIDDLE SACKVILLE, NS B4E-0A5 CANADA

KAREN SMITS
17176 NORTH CODY COURT
NAMPA, ID 83687-8190

KAREN STALLER
2729 TOLBUT STREET
PHILADELPHIA, PA 19152

KAREN STAPLES
2 KENSINGTON COURT
LAWRENCETOWN, NS B2Z-1T3 CANADA

KAREN SWANSON
2101 CEDAR MEADOW LANE
EDMOND, OK 73003

KAREN TAYLOR
2810 B SAINT PAUL STREET
BALTIMORE, MD 21218

KAREN TINSLEY
116 SOUTH WESTMOOR AVENUE APT D
NEWARK, OH 43055

KAREN TURNER
36 ORCHARD ROAD
AKRON, OH 44313

KAREN WARWICK
700 SUMMERS RIDGE COURT
ODENTON, MD 21113

KAREN WAYMAN
2461 19TH STREET
CUYAHOGA FALLS, OH 44223

KAREN WHITE
3254 GRANYMEDE DRIVE
BURNABY, BC V3J 1A4 CANADA

KAREN WHITTINGHAM
2804 GAYA COURT
HILLSBOROUGH, NC 27278

KAREN WINTERS
15-95 TALCOTT ROAD
VICTORIA, BC V9B-6L7 CANADA

KARENA LOU POUPARD
7304 BRYN ATHYN WAY #281
RALEIGH, NC 27615

KARENA POUPARD
7304 BRYN ATHYN WAY #281
RALEIGH, NC 27615

KARI ANN MAYER
1431 EDITH AVENUE NE
GRAND RAPIDS, MI 49505

KARI ARNOLD
9115 BLAZING STAR TRAIL
GARDEN RIDGE, TX 78266

KARI BRECHT
26406 150TH STREET NW
ZIMMERMAN, MN 55398-2109

KARI GOODFELLOW
2646 BRIARLAKE ROAD NE
ATLANTA, GA 30345

KARI HOLTMAN
1178 SPRING VALLEY COMMON
LIVERMORE, CA 94551

KARI KLAUSTERMEIER
2610 SNELLING CURVE APT 16
ROSEVILLE, MN 55113

KARI LEE POOLE
17031-94A AVENUE
SURREY, BC V4N-3G3 CANADA

KARI MACIVOR
1603 11010 BONAVENTURE DE SE
CALGARY, AB T1J-3A8 CANADA

KARI MACIVOR
1603 11010 BONAVENTURE DR SE
CALGARY, AB T2J 3A8 CANADA

KARI MARCUS
2308 MEADOWS COURT
ODENTON, MD 21113

KARI OBRIEN
3958 BRAEMAR PLACE BASEMENT SUITE
NORTH VANCOUVER, BC V7N-4M8
CANADA

KARI OHARA
335 WEST EMERSON AVENUE
TRACY, CA 95376

KARIN BINKO
1 MEADOW VISTA LANE
CONWAY, AR 72034

KARIN FRIZZELL
5817 RIVERBEND ROAD
EDMONTON, AB T6H-5A8 CANADA

KARIN HOXIE
494 BURLETTA COURT
ODENTON, MD 21113

KARIN KALODIMOS
907 VILLA PLACE
NASHVILLE, TN 37212

KARIN L HOXIE
494 BURLETTA COURT
ODENTON, MD 21113

KARIN LEWIS
55 AUGUSTA WEST
LAGUNA VISTA, TX 78578

KARIN ROSS
520 SEEKELL STREET
EAST TAUNTON, MA 02718

KARIN S BINKO
1 MEADOWVISTA LANE
CONWAY, AR 72034

KARINA HANDL
723 EAST 6TH AVENUE #D
SALT LAKE CITY, UT 84103

KARINA KESSEN
2864 SKOWHEGAN DRIVE
HENDERSON, NV 89074

KARINA KOST KESSEN
2864 SKOWHEGAN DRIVE
HENDERSON, NV 89074

KARINA SAMANIEGO
6597 CASTLE VIEW DRIVE
WEST VALLEY CITY, UT 84128

KARIS MITCHELL
5898 NORTH COSWORTH PLACE
BOISE, ID 83713

KARISSA MANCHESTER
17887 JAMESTOWN WAY
LUTZ, FL 33558

KARISTECH INC/HS6421
FAMILY HEARING CNTS
3059 WALNUT STREET
BOULDER, CO 80301

KARL DAVIS
1627 WYNVIEW LANE
SOUTH JORDAN, UT 84095

KARL MIKASA
1031 MAUNAIHI PLACE #302
HONOLULU, HI 96822

KARLA BABIN
392 NORTH NIANGUA DRIVE
NIXA, MO 65715

KARLA GIRON
918 SOUTH EL PASO STREET
COLORADO SPRINGS, CO 80903

KARLA KELCH
321 1/2 ELIZA
NEW ORLEANS, LA 70114

KARLA LEE MOORE
14748 ALLEGIANCE DRIVE
COLORADO SPRINGS, CO 80921

KARLA MITCHELL
6852 FRANCES CELIA AVENUE
LAS VEGAS, NV 89122

KARLA PELRINE
701-9600 SOUTHLAND CIRCLE SW
CALGARY, AB T2V-5A1 CANADA

KARLA PINEDA-SUAREZ
4434 WEST VOLTA AVENUE
WEST VALLEY CITY, UT 84120

KARLA REED MCNALLY
74 MAVERICK STREET
DEDHAM, MA 02026

KARLA THIEL
6540 NO 5 ROAD
RICHMOND, BC V6Y-2T9 CANADA

KARLA THIEL
200-600 E6TH AVENUE
VANCOUVER, BC V5T 1L3 CANADA

KARLEE CROFTS
5174 SOUTH 1000 EAST
SALT LAKE CITY, UT 84117

KARLIE ALLEN
5350 EAST TAYLOR STREET #210
PHOENIX, AZ 85008

KARLON CRUSE
8129 MEADOW LN
LEAWOOD, KS 66206

KARLON R CRUSE
8129 MEADOW LANE
LEAWOOD, KS 66206

KARLY FORSYTH
749 CASTLE GATE ROAD
HELPER, UT 84526

KARLY GLANZMAN
1045 NORTH 1725 WEST APT 167
ST. GEORGE, UT 84770

KARLY SANDBOE
1855 WILLIAM STREET
VANCOUVER, BC V5L-2R7 CANADA

KARMA ARSLANIAN
507 27TH AVENUE
GREELEY, CO 80634

KAROLINA BARAHONA
734 ROCKY TRAIL ROAD
HENDERSON, NV 89014

KAROLINE WESTERN
5474 WILD OAK DRIVE
WEST JORDAN, UT 84081

KARR TUTTLE CAMPBELL
1201 THIRD AVENUE STE 2900
SEATTLE, WA 98101

KARRI MULHOLLAND
18 ORIOLE CRESCENT
TORONTO, ON M5P-1L5 CANADA

KARRINA GORDON
638 SOUTH 800 EAST #3
ST. GEORGE, UT 84770

KARRLEEN DELAHOUSSAYE
4725 CIRCLE LAZY J ROAD
RIVERSIDE, CA 92501-2004

KARSON FREI
517 SOUTH 1100 EAST
SALT LAKE CITY, UT 84102

KARY STAHL
4821 NORTH OCONNOR ROAD APT 246
IRVING, TX 75062

KASEY A ENTWISLE
44830 258TH ST
CANISTOTA, SD 57012

KASEY BUTLER
1553 EAST HARVARD BLVD
SALT LAKE CITY, UT 84501

KASEY ENTWISLE
44830 258TH STREET
CANISTOTA, SD 57012

KASEY HORN
700 SW CHURCH STREET
LEON, IA 50144

KASHU NGAN
7510 TUCKAWAY HARBOR STREET
LAS VEGAS, NV 89139

KASIMIRA CLARK
1969 SW PARK AVENUE #1107
PORTLAND, OR 97201

KASSANDRA DREYER
12317 FINCH LANE
MIDDLETON, ID 83644

KASSAUNDRA ZIMMER
2554 BENJAMIN ST NE
MINNEAPOLIS, MN 55418

KASTLE CHICAGO LLC
KASTLE SYSTEMS OF CHICAGO
PO BOX 75230
BALTIMORE, MD 21275

KATE RINGLEIN
1325 ROTONDA POINT UNIT 329
LAKE MARY, FL 32746

KATE RINGLEIN
1325 ROTONDA PT UNIT 329
LAKE MARY, FL 32746

KATE WILLIAMSON
133 SOUTH MILES AVENUE
VALLEY CENTER, KS 67147

KATELAN JEO
6316 SOUTH FARIWIND DRIVE
TAYLORSVILLE, UT 84129

KATELAND MICHOPOULOS
3196 NORTH BENTRUP CIRCLE
CHANDLER, AZ 85224

KATELYN HARPER
1537 COLONY DRIVE
SALT LAKE CITY, UT 84117

KATELYN MILLER
10353 SOUTH CHERRY GROVE WAY
SOUTH JORDAN, UT 84095

KATELYN PEEK
344 SOUTH 1990 EAST APT 5L
ST GEORGE, UT 84790

KATELYN TAYLOR
2156 DERRING PLACE
BOISE, ID 83709

KATELYN WALL
1111 NORTH 1570 WEST
ST. GEORGE, UT 84770

KATELYN WELLS
148 10TH AVENUE SOUTH
SOUTH SAINT PAUL, MN 55075

KATELYN WILSON
PO BOX 94675
NORTH LITTLE ROCK, AR 72190

KATELYNN ROCKWELL
780 WEST 3940 SOUTH APT FS11
MURRAY, UT 84123

KATHARINE LEE
5383 SOUTHERN BOULEVARD #242
DALLAS, TX 75240

KATHERINE ALLEN
4776 OREGON TRAIL WAY
HERRIMAN, UT 84096

KATHERINE ANDERSON
8320 NW 73RD STREET
TAMARAC, FL 33321

KATHERINE BALLARD STAHL
4358 CLEVELAND AVE
SAN DIEGO, CA 92103

KATHERINE BARTIE
2874 B STREET APT 27
SAN DIEGO, CA 92102

KATHERINE BLOCK
3847 N. 93RD STREET
MILWAUKEE, WI 53222

KATHERINE BLOCK
3847 W. 93RD STREET
MILWAUKEE, WI 53222

KATHERINE BROWN
1423 WESTCHESTER RIDGE NE
ATLANTA, GA 30329

KATHERINE BUNZE
8109 SOUTH ASSEMBLY ROAD
SPOKANE, WA 99224-5943

KATHERINE BUNZE
8109 S ASSEMBLY ROAD
SPOKANE, WA 99224

KATHERINE CAMPBELL
#227-770 FISGARD STREET
VICTORIA, BC V8W-0B8 CANADA

KATHERINE CLUFF
3520 CHALET DRIVE
SANTA CLARA, UT 84765

KATHERINE DALY
1746 24TH ST
CUYAHOGA FALLS, OH 44223

KATHERINE DUNCAN
4271 SOUTH TARYTON COURT
TAYLORSVILLE, UT 84123

KATHERINE EDWARDS
831 LACA STREET
DAYTON, NV 89403

KATHERINE EMTER
3430 RIO VISTA DRIVE
COLORADO SPRINGS, CO 80917

KATHERINE GOMEZ
1921 RIO VISTA DRIVE
FORT WAYNE, IN 46815

KATHERINE HASTING
443 OVERBROOK RD. 2ND FLOOR
CATONSVILLE, MD 21228

KATHERINE HEIDENREICH
9406 LAVERN PLACE
ST. LOUIS, MO 63123

KATHERINE KAY
82 CHURCH STREET
UXBRIDGE, MA 01569

KATHERINE MCDONALD
1593 SARIN STREET
COLUMBUS, OH 43240

KATHERINE MONDAY
344 SOUTH 1990 EAST APT 3E
ST GEORGE, UT 84790

KATHERINE NAY
1130 UNIVERISITY ROAD
LAS VEGAS, NV 89119

KATHERINE PINON
5069 RED SHALE ROAD
HERRIMAN, UT 84096

KATHERINE PORTER
312-66 MOUNTAIN ROAD
HALIFAX, NS B3N-3E7 CANADA

KATHERINE RAYMOND
426 NE 75TH AVENUE #4
PORTLAND, OR 97213

KATHERINE REININGER
5206 TOWER COURT
COLUMBIA, SC 29212

KATHERINE REUTER
638 SPRINGWOOD DRIVE
JOLIET, IL 60431

KATHERINE ROCCO
9954 FIELDCREST DRIVE
OMAHA, NE 68114

KATHERINE ROJAS
1451 BRONCO ROAD
BOULDER CITY, NV 89005

KATHERINE SOTO
1603 WEST 1170 NORTH
ST. GEORGE, UT 84770

KATHERINE STAHL
4358 CLEVELAND AVE
SAN DIEGO, CA 92103

KATHERINE TAYLOR
3711 SOUTH 300 EAST
SALT LAKE CITY, UT 84115

KATHERINE VANCE
240 GREENUP STREET #318
COVINGTON, KY 41011

KATHERINE WALKER
620 NW 33RD
OKLAHOMA CITY, OK 73118

KATHERINE WALLEY
451 UNION STREET #2B
BROOKLYN, NY 11231

KATHERINE WINFIELD
3708 SOUTH EDMONTON AVENUE
TUCSON, AZ 85730

KATHIE E JONES
569 SO. JOPLIN AVE.
TULSA, OK 74112

KATHIE JONES
569 SOUTH JOPLIN AVENUE
TULSA, OK 74112-2926

KATHLEEN BURTON
7840 EAST CAMELBACK ROAD #106
SCOTTSDALE, AZ 85251

KATHLEEN CANTRELL-HALL
5912 BARBADOS LANE
KNOXVILLE, TN 37921

KATHLEEN CREMENS
8 KIMBALL RD
WOBURN, MA 01801

KATHLEEN EDWARDS
1448 MOREWOOD DR
GRAND RAPIDS, MI 49508

KATHLEEN ELISE JOHNSON/HS4130
10219 N 65TH AVE
GLENDALE, AZ 85302

KATHLEEN GENTNER
835 FAIRFAX ROAD
DREXEL HILL, PA 19026

KATHLEEN HENDERSON
130 RUE DE LA TERRASSE-EARDLEY
GATINEAU, ON J9H-6B5 CANADA

KATHLEEN HOLCOMBE
1590 SCRIBNER ROAD
PENFIELD, NY 14526

KATHLEEN JAMSA
310 BRIGGS AVENUE
BISBEE, AZ 85603

KATHLEEN JENSEN
4910 NORTH UNIVERSITY AVENUE 56
PROVO, UT 84604

KATHLEEN KEPLE
206C-540 AL WILSON GROVE
DUNCAN, BC V9L-5H3 CANADA

KATHLEEN MACMILLAN
7 BETH COURT
OWINGS MILLS, MD 21117

KATHLEEN MENASCO
4999 W. TOURNAMENT DR.
MERIDIAN, ID 83646

KATHLEEN MERRITT
466 GOSHAWK AVENUE
MIDDLETON, ID 83644

KATHLEEN MIRAGLIA
765 LAKE ROAD
ONTARIO, NY 14519

KATHLEEN OLSEN
1272 N 700 W
WEST BOUNTIFUL, UT 84087

KATHLEEN PARKS
12136 SOUTH SAGEBRUSH DRIVE
OLATHE, KS 66061

KATHLEEN R LARSEN/HS1469
5401 S WHITE MTN RD STE B
SHOW LOW, AZ 85901

KATHLEEN RAPP
5736 GALLERY COURT
WEST DES MOINES, IA 50266

KATHLEEN SCHOENBERG
2622 RANCHWOOD DRIVE
BRENTWOOD, CA 94513

KATHLEEN SCHUELER
138 SHOSHONE AVENUE
NAMPA, ID 83651

KATHLEEN SPAULDING
3111 WEST E AVENUE
KALAMAZOO, MI 49009

KATHLEEN TIMME
14366 BLUE VISTA WAY
BROOMFIELD, CO 80020

KATHLEEN VALISKA
501 SOUTH MANOR DRIVE
PEOTONE, IL 60468

KATHLEEN VALISKA
501 MANOR DR
PEOTONE, IL 60468

KATHLEEN WENNER
56 SOUTH GREENWOOD AVENUE
PALATINE, IL 60074

KATHRINA FUELL
12959 SOUTH PICKET FENCE LANE
RIVERTON, UT 84065

KATHRINE CLUFF
970 NORTH 1300 WEST #19
SAINT GEORGE, UT 84770

KATHRINE GOODWIN
241905 CR 121
HILLIARD, FL 32046

KATHRYN ANDERSON
7264 ROBIN WAY
WEST JORDAN, UT 84084-3253

KATHRYN BOWER
2012 BALTIMORE ROAD APT G34
ROCKVILLE, MD 20851

KATHRYN BRADY
13568 REDBIRD LANE
GRAND HAVEN, MI 49417

KATHRYN BRINKERHOFF
2062 EAST 2250 NORTH
LAYTON, UT 84040

KATHRYN CLEVENGER
616 GRABRUCK STREET
DANVILLE, KY 40422

KATHRYN COOK
1287 WEST 430 SOUTH
PROVO, UT 84601

KATHRYN CORR
222 CUSTER ST.
LANSING, MI 48912

KATHRYN GOULD
3123 FIREWEED DRIVE
COLORADO SPRINGS, CO 80918

KATHRYN HENDERSON
6862 WELL SPRING ROAD APT #17II
MIDVALE, UT 84047

KATHRYN HIPSHER
PO BOX 1185
BELLEVUE, ID 83313

KATHRYN HUGHES
4332 SE 18TH COURT
GRESHAM, OR 97080

KATHRYN JANE MARTIN
186 PINE HILL DRIVE SW
MCDONALD, TN 37353

KATHRYN L. VOSS
N 82 W 13370 FOND DU LAC AVE #201
MENOMONEE FALLS, WI 53051

KATHRYN LAUGHLIN
P.O. BOX 50414
TULSA, OK 74150

KATHRYN LYNN GENTRY
NEW LIFE CHIROPRACTIC CLINIC
301 MAIN STREET
HOOPPOLE, IL 61258

KATHRYN MACKAVANAGH
3175 SUMMIT SQUARE DRIVE E5
OAKTON, VA 22124

KATHRYN MONTOYA
1269 E PALERMO DR
MERIDIAN, ID 83642

KATHRYN MOSER
4190 EAST SIDEWINDER COURT
GILBERT, AZ 85297

KATHRYN NOBLADO
450 EAST 6TH AVENUE
ESCONDIDO, CA 92025

KATHRYN P. NOBLADO
450 EAST 6TH AVENUE
ESCONDIDO, CA 92025

KATHRYN ROSE GOULD
3123 FIREWEED DR
COLORADO SPRINGS, CO 80918

KATHRYN SPROUSE
128 SOARING SKY AVENUE
HENDERSON, NV 89011

KATHRYN STEWART
136 N DEXTER
VALLEY CENTER, KS 67147

KATHRYN STOEHR
198 KELSEYS MILL ROAD
CAMPOBELLO, SC 29322

KATHY BACHER
3731 GOLDEN GRAIN CIRCLE
WEST VALLEY CITY, UT 84120

KATHY DAVIS
400 E STREET
HELPER, UT 84526

KATHY DEVINE
1039 YALE AVENUE
BOURBONNAIS, IL 60914

KATHY DIBBERT
3514 STONEBROOK FOREST DRIVE
ANTONIA, MO 63052

KATHY FOUNTAIN
6829 WEST ST CHARLES AVENUE
LAVEEN, AZ 85339

KATHY GEETHING
2233 TERRAPIN TRAIL
ORRVILLE, OH 44667

KATHY GIBSON
2562 EVENING TWILIGHT AVENUE
HENDERSON, NV 89044

KATHY GOMEZ
1921 RIO VISTA DR
FORT WAYNE, IN 46815

KATHY GOODSON
10946 DANBURY STREET
TEMPLE CITY, CA 91780

KATHY HOWARD
520 BOARDMAN CANFIELD RD APT 18
BOARDMAN, OH 44512

KATHY HOWARD
5884 STEMEN ROAD
PICKERINGTON, OH 43147

KATHY HOXIE
2112 JOHN STREET
PAPILLION, NE 68133

KATHY HULICK
1918 BEN AIR DRIVE
TAYLORSVILLE, UT 84129

KATHY HULICK
1918 W BEN AIR DR
WEST JORDAN, UT 84084

KATHY J MORGAN PRINCE
3072 NOMINATION LANE
COLUMBUS, OH 43207

KATHY JACKSON
2220 AVALON DRIVE
SACRAMENTO, CA 95864

KATHY JEAN GEETHING
2233 TERRAPIN TRAIL
ORRVILLE, OH 44667

KATHY KIMBELL
1802 ROLLING GATE ROAD
FORT COLLINS, CO 80526

KATHY KOLAR
5116 HANOVER DR
MEDINA, OH 44256

KATHY LORENZ
9511 WEST 89TH CIRCLE
WESTMINSTER, CO 80021

KATHY MELENDEZ
1522 BROOKHOLLOW DRIVE
BATON ROUGE, LA 70810

KATHY MIDDLETON
7550 NORTH 12TH STREET #221
PHOENIX, AZ 85020

KATHY MORGAN PRINCE
3072 NOMINATION LANE
COLUMBUS, OH 43207

KATHY N GIBSON
2562 EVENING TWILIGHT AVE
HENDERSON, NV 89052

KATHY OGLEBAY
9009 NORTH PLAZA UNIT C-120
AUSTIN, TX 78753

KATHY R HOWARD (NEAL)
5884 STEMEN RD.
PICKERINGTON, OH 43147

KATHY RANDOLPH
1771 CONIFER ROAD
PENSACOLA, FL 32514

KATHY RAPP
5736 GALLERY COURT
WEST DES MOINES, IA 50266

KATHYA CAMACHO-VALENZUELA
102 EAST GALVESTON STREET #23
CALDWELL, ID 83605

KATI KRAUSE
776 RODNEY DRIVE
SAN LEANDRO, CA 94577

KATIA HOWATSON
36 B AVENUE ROAD
CAMBRIDGE, ON N1R-1B7 CANADA

KATIE CARLSON
3036 KAWEAH AVENUE
CLOVIS, CA 93619

KATIE EGAN
2899 BROAD CREEK DRIVE
WEST VALLEY CITY, UT 84128

KATIE GASSINGER
333 6TH AVENUE
SALT LAKE CITY, UT 84103

KATIE GRONA
1445 TANGLEWOOD DRIVE WEST
HIDEAWAY, TX 75771

KATIE HAMPSTEN
921 EAST 1ST AVENUE APT 203
BROOMFIELD, CO 80020

KATIE HEATH
3275 EAST 6875 SOUTH
PRICE, UT 84501

KATIE HOOVER
7874 SOUTH ROOSEVELT STREET
MIDVALE, UT 84047

KATIE HOWARD
6822 SOUTH RUNNING SPRINGS DRIVE
WEST JORDAN, UT 84084

KATIE J HAMPSTEN
921 E 1ST AVE APT 203
BROOMFIELD, CO 80020

KATIE KOLPITCKE
2401 7TH STREET NE
MINNEAPOLIS, MN 55418

KATIE MAXWELL
1768 KIERA COURT
HOLLADAY, UT 84124

KATIE MAXWELL
1768 KIERA COURT
SALT LAKE CITY, UT 84124

KATIE MOORE
104 MISTY KNOLL LANE
BELMONT, NC 28012

KATIE MORALES
707 SOUTH ORCHARD STREET 204
BOISE, ID 83705

KATIE NOLL
44 CASTLEWOOD DRIVE
CHALFONT, PA 18914

KATIE POLONI
114 EAST 1200 NORTH
CENTERVILLE, UT 84014

KATIE SAYLES
1795 WEST FREESTONE DRIVE
HANFORD, CA 93230

KATIE SOFRANKO
23 WOODLAND DRIVE
ROSELLE, NJ 07203

KATIE STEADMAN
1138 EAST 100 NORTH
SPANISH FORK, UT 84660

KATIE VILLARREAL
1524 HELENA DRIVE
CALDWELL, ID 83605

KATIE WEBB
8085 SOUTH 3620 WEST
WEST JORDAN, UT 84088

KATIE WILLIAMS
1342 SOUTH 1440 EAST
PROVO, UT 84606

KATIE WILSON
145 BISHOP DRIVE
ATHENS, GA 30606

KATIE YOUNG
17640 HYDE PARK AVENUE
LAKEVILLE, MN 55044

KATJA STRINGFIELD
3015 WEST MOORE STREET
BOISE, ID 83702

KATRINA AHART
6036 EAST 16TH
TUCSON, AZ 85711

KATRINA BALL
300 WEST 7TH STREET
ALTAMONT, KS 67357

KATRINA L FERGUSON
8427 KIMBERLY ROSE DRIVE
MEMPHIS, TN 38016

KATRINA MELLOR
4880 EAST 29TH STREET APT #4204
TUCSON, AZ 85711

KATRINA NELSON
1122 WEST GREASEWOOD DRIVE
RIVERTON, UT 84065

KATRINA STEVENS
283 EAST SOUTH TEMPLE #35
SALT LAKE CITY, UT 84111

KATRINA WATTON
1268 GOLDEN GATE DRIVE APT 143
PAPILLION, NE 68046

KATY MCKINNON
6045 SHIRL STREET
TAYLORSVILLE, UT 84123

KATY MEYERS
8830 EAST 121ST STREET
FISHERS, IN 46038

KAUFMAN, ANGELA
PO BOX 280248
BURBANK, CA

KAUFMAN, ANGELA
PO BOX 280248
BURBANK, CA

KAY E FOUST
116 HANOVER ROAD SW
CEDAR RAPIDS, IA 52404

KAY E OLDFATHER DAIGLE
638 N LIMA STREET
BURBANK, CA 91505

KAY EICHLER
217 CHESTNUT AVE. PO BOX 312
MADISON LAKE, MN 56063

KAY FOUST
116 HANOVER ROAD SW
CEDAR RAPIDS, IA 52404

KAY HILDER
4597 W SHANNON ST
CHANDLER, AZ 85226

KAY OLDFATHER-DAIGLE
638 NORTH LIMA STREET
BURBANK, CA 91505

KAY PHAM
4449 SOUTH EBONY AVENUE
SALT LAKE CITY, UT 84123

KAY SEIB
406 PETTY AVENUE
ROANOKE, VA 24019

KAY ZEMLISKA
10219 WEST HAZEL PARK STREET #101
BOISE, ID 83709

KAYCEE HANSEN
1840 WEST 1100 NORTH #43
ST. GEORGE, UT 84770

KAYE DONALDSON
P.O. BOX 336
OILVILLE, VA 23129

KAYE DONALDSON
12065 PINHOOK ROAD
ROCKVILLE, VA 23146

KAYLA ALLRED
8450 SOUTH 4800 WEST
WEST JORDAN, UT 84088

KAYLA BECCUE
1425 LOUISIANA AVENUE SOUTH
ST. LOUIS PARK, MN 55426

KAYLA BRIGGS
2210 SOUTH LATAH
BOISE, ID 83705

KAYLA CUTSFORTH EDWARDS
4790 LONG SHOP ROAD
BLACKSBURG, VA 24060

KAYLA DUNN
2012 SOUTH FAYE PLACE
TUCSON, AZ 85748

KAYLA GARARD
20244 NORTH 31ST AVENUE 2057
PHOENIX, AZ 85027

KAYLA JUDD
8755 SOUTH NEW CASTLE ROAD
WEST JORDAN, UT 84088

KAYLA KLEIN
1202 HARVARD AVENUE
SALT LAKE CITY, UT 84105

KAYLA KOETS
3324 SOUTH K STREET
TACOMA, WA 98418

KAYLA MARTINEZ
10 SOUTH 4TH AVENUE
HELPER, UT 84526

KAYLA MYERS
9848 SOUTH SPRUCE DALE DRIVE
SOUTH JORDAN, UT 84095

KAYLA PARTRIDGE
1942 EAST ENROSE STREET
MESA, AZ 85203

KAYLA PICCIONE
1067 PARADISE COACH DRIVE
HENDERSON, NV 89002

KAYLA R. KOETS
3324 SOUTH K STREET
TACOMA, WA 98418

KAYLA STUBBS
1224 SOUTH 620 WEST
OREM, UT 84058

KAYLA VINCENT
2335 CINNABAR LANE
SALT LAKE CITY, UT 84121

KAYLEE BARACSKAI
2905 15TH AVENUE APT 9
CHATTANOOGA, TN 37407

KAYLEE DAVIS
871 WEST 1400 NORTH
PRICE, UT 84501

KAYLEE JACOBSEN
216 NORTH FRENCH AVENUE
ARLINGTON, WA 98223

KAYLEE LAYTON
2208 SOUTH RIVER WILLOW LANE
WASHINGTON, UT 84780

KAYLEEN ALENCAR
6645 SOUTH 3235 WEST
WEST JORDAN, UT 84084

KAYLEIGH BREWER
12499 SOUTH 1450 WEST
RIVERTON, UT 84065

KAYLI CORBIN
194 SW 7TH
MERIDIAN, ID 83642

KAYLI LENNOX
5782 DANA ROGERS DRIVE
LAS VEGAS, NV 89110

KAYLIE WILSON
141 SOUTH 100 EAST #A
ST GEORGE, UT 84770

KAYLIN GORE
4179 SOUTH 4080 WEST APT 133
WEST VALLEY CITY, UT 84120

KAYLLYA DARR
3280 SOUTH 1000 EAST
SALT LAKE CITY, UT 84106

KAYLYN BREWER
347 ODELL LANE
NORTH SALT LAKE, UT 84054

KAYLYN CHAMBERLAIN
2605 EAST 700 NORTH APT #1
ST GEORGE, UT 84790

KAYLYNN SHAW
3855 KINGSWOOD DRIVE
BOISE, ID 83704

KAYTLAN RUNGE
3910 WEST NIEMANN DRIVE
MERIDIAN, ID 83646

KAZ COOK
575 EAST 700 NORTH
PRICE, UT 84501

KEADY GUNDRUM
500 MORSE ROAD
COLUMNBUS, OH 43214

KEAGAN GRESS
10330 WEST FLATLAND STREET
BOISE, ID 83709

KEARA BECK
516 NORTH LEXINGTON AVENUE
WILMORE, KY 40390

KEATE AVERY
1036 EAST 300 SOUTH
BOUNTIFUL, UT 84010

KEATON TODD
6104 SOUTH JORDAN CANAL ROAD
TAYLORSVILLE, UT 84129

KEAYVA STIELL
56 BERCHMAN DRIVE
ROCHESTER, NY 14626

KEELIN LAMBERT
3611 MIRA FLORES COURT
OCEANSIDE, CA 92056-5012

KEENAN LAFFOON
1725 SOUTH LABRADOR PLACE
MERIDIAN, ID 83642

KEERA TUCKER
1592 EAST PAULISTA WAY
SANDY, UT 84093

KEILA SIMOS
1178 VIRGINIA AVENUE
REDWOOD CITY, CA 94061

KEIMI MALAVE
531 82ND STREET APT 3R
BROOKLYN, NY 11209

KEION JOSEPH
1108 SOUTH GRANT AVENUE
BOISE, ID 83706

KEITH ALVIN REBER/HS6026
140 S 200 W
SPRINGVILLE, UT 84663

KEITH E FALZONE
1121 GABALDON PLACE
BELEN, NM 87002

KEITH FALZONE
1121 GABALDON PLACE
BELEU, NM 87002

KEITH GAMACHE JR.
1231 OATES ST. NE
WASHINGTON, DC 20002

KEITH M CAGLE
925 BOOM WAY
ANNAPOLIS, MD 21401

KEITH SPENCER
1803 WEST SUNCREST DRIVE
BOISE, ID 83705

KELBY TAYLOR
3820 SOUTH 2740 EAST
SALT LAKE CITY, UT 84109

KELCEY CHRISTENSEN
4588 SOUTH WESTPOINT WAY
WEST VALLEY CITY, UT 84120

KELCY OTANI
800 NORTH 1220 EAST APT A1
PRICE, UT 84501

KELLAN NOONER
329 SOUTH DELPHINIUM AVENUE
STAR, ID 83669

KELLEN RAY
29 SOUTH PIT LANE
NAMPA, ID 83687

KELLEY BURCH
690 WEST EVANS RIDGE DRIVE #1
WASHINGTON, UT 84780

KELLEY CLARK
1805 LIMESTONE AVENUE
COLUMBIA, MO 65203

KELLEY COLLEEN CLARK
1805 LIMESTONE AVENUE
COLUMBIA, MO 65203

KELLEY CONDON-MCCRAY
10 BOYLSTON ST
BRAINTREE, MA 02184

KELLEY DECKER
4415 SE 14TH AVENUE APT #101
LACEY, WA 98503

KELLEY DERIEMER
4803 LORRAINE DRIVE
SAN DIEGO, CA 92115

KELLEY PICKARD
134 MIMOSA WAY
MESQUITE, NV 89027

KELLI D. THOMPSON
225 DENNIS DRIVE
SHEPHERDSVILLE, KY 40165

KELLI FARNSWORTH
1503 B EAST 5TH AVE
TAMPA, FL 33605

KELLI FURROW
314 DONALAN DRIVE
CONVERSE, TX 78109

KELLI HENSLEY
8101 JACK RUSSELL COURT
POWELL, TN 37849

KELLI THOMPSON
225 DENNIS
SHEPHERDSVILLE, KY 40165

KELLI TILLINGHAST
2519 SOUTH 300 EAST APT 10
SALT LAKE CITY, UT 84115

KELLIE IRWIN-MAGUIRE
10510 KING STREET
OVERLAND PARK, KS 66214

KELLIE LOWE
PO BOX 183
SAVANNA, IL 61074

KELLIE MCGEE
3120 TROPICA DRIVE
LITTLE ELM, TX 75068

KELLIE MOORE
8905 SOUTH COLD WATER DRIVE #2187
SANDY, UT 84094

KELLIE SMITH/LMT
10834 HORTENSE STREET #3
NORTH HOLLYWOOD, CA 91602

KELLIE STEWART
2837 QUARRY VIEW DRIVE NW
CONCORD, NC 28027

KELLIE SWINDELL
2302 NW 4TH AVENUE
BATTLEGROUND, WA 98604

KELLIE WINN
1677 WEST 3600 SOUTH
ST. GEORGE, UT 84790

KELLY A. ORSI
1652 FOOLISH PLEASURE COURT
ANNAPOLIS, MD 21409

KELLY BUNTING
3541 ROBBIN COURT
SANTA CLARA, UT 84765

KELLY DE SILVA
150 SULLIVAN RIDGE
DRIPPING SPRINGS, TX 78620

KELLY DUNCAN
3149 JANE STREET
RIVERSIDE, CA 92506

KELLY EDGIN
4201 MONTERY OAKS BOULEVARD #1217
AUSTIN, TX 78749

KELLY FAUST
617 TOWNE PARK DRIVE WEST APT 527
RINCON, GA 31326

KELLY FISHER
378 SALUS DR
WATERFORD, MI 48327

KELLY FOWLER
2208 BONNIE BRAE AVENUE
LAS VEGAS, NV 89102

KELLY HARDY
1080 SOUTH 1500 EAST APT #65
CLEARFIELD, UT 84015

KELLY HARRINGTON
4103 E CATTLE DRIVE
EAGLE MOUNTAIN, UT 84043

KELLY HAUPIN
14398 GALLATIN BLVD
BROOK PARK, OH 44142

KELLY HODGINS
1831 DEVONRIDGE DRIVE
FUQUAY-VARINA, NC 27526

KELLY J MCNABB
2500 WISCONSIN AVE NW #224
WASHINGTON, DC 20007

KELLY JOHNSON
P.O. BOX 7953
VENTURA, CA 93006

KELLY KERR
703 CALIBRE SPRINGS WAY NE
ATLANTA, GA 30342

KELLY KING
7216 KENTISH DRIVE
FT WORTH, TX 76137

KELLY LARSON
3679 SAGEBRUSH DRIVE
SANTA CLARA, UT 84765

KELLY LEMASTER
8342 HENDERSON RD.
DIAMOND, OH 44412

KELLY LINDSEY
7046 HALLOCK STREET
JACKSONVILLE, FL 32211

KELLY LONG/HS4196
TIGER SERVICES
3549 MYNDERS AVE #3
MEMPHIS, TN 38111

KELLY M BRIGGS
C/O BRIGGS BROS. LLC
4712 W 3965 S
SALT LAKE CITY, UT 84120

KELLY MAJOR
4930 RAMBLEWOOD DRIVE
COLORADO SPRINGS, CO 80920

KELLY MARIE FISHER
378 SALUS DR
WATERFORD, MI 48327

KELLY MASSEY
219-G RIVER TRAIL
MORGANTON, NC 28655

KELLY MCNABB
2500 WISCONSIN AVENUE NW APT 224
WASHINGTON, DC 20007

KELLY MCQUILLIN
19 KENNEY STREET APT 3
JAMAICA PLAIN, MA 02130

KELLY MEENTS
5130 ALTURAS CIRCLE
COLORADO SPRINGS, CO 80911

KELLY MORE
2956 VISTA CIRCLE
BOUNTIFUL, UT 84010

KELLY MORSE
7738 80 AVENUE
EDMONTON, AB T6C-0S4 CANADA

KELLY MULDOON
98 EAST 23RD STREET UNIT 2
HAMILTON, ON L8V-1W8 CANADA

KELLY NELSON
1490 EASTRIDGE ROAD APT E
PRICE, UT 84501

KELLY ORSI
1652 FOOLISH PLEASURE COURT
ANNAPOLIS, MD 21409

KELLY RICHMOND
4221 EAST RAY ROAD #1047
PHOENIX, AZ 85044

KELLY ROBISON
8902 180TH WAY SW
ROCHESTER, WA 98579

KELLY SCHAEFER
525 WEST WESTCHESTER PARKWAY APT
212
GRAND PAIRIE, TX 75052

KELLY SCHULTZ
3671 SOUTH SALT CEDAR
CHANDLER, AZ 85286

KELLY SCHWARZHOFF
6415 CORYELL COURT
INVER GROVE HEIGHTS, MN 55076

KELLY SERVICES INC
1212 SOLUTIONS CENTER
CHICAGO, IL 60677

KELLY TERRILLION
1006 ROLLING MEADOW DRIVE
MOUNT JULIET, TN 37122

KELLY THAMES
5652 EAST COOPER STREET
TUCSON, AZ 85711

KELLY TURNER
P.O. BOX 280962
DENVER, CO 80228-0962

KELLY WALSH
34 KELL AVENUE
STATEN ISLAND, NY 10314

KELLY WARREN
7046 HALLOCK STREET
JACKSONVILLE, FL 32211

KELLY WHATLEY
3072 EAST FRATELLO STREET
MERIDIAN, ID 83642

KELLY WHITE
5922 PARKBRIAN COURT
BATON ROUGE, LA 70816

KELLYANN PARRY
1001 TRAMWAY BLVD NE APT 74
ALBUQUERQUE, NM 87112

KELLYEANNE NORROD
7301 AVALON TRAIL ROAD
INDIANAPOLLIS, IN 46250

KELSEY COOK
2685 NORTH FOOTHILL DRIVE
PROVO, UT 84604

KELSEY MCLEMORE
6500 LAKE GRAY BOULEVARD APT #418
JACKSONVILLE, FL 32244

KELSEY MCLEMORE
6500 LAKE GRAY BLVD #418
JACKSONVILLE, FL 32244

KELSEY MITCHELL
9105 TUMBLEWEED RUN APT F
LAUREL, MD 20723

KELSEY MONTAGUE
8917 SOUTH YELLOWPINE STREET
WEST JORDAN, UT 84088

KELSEY REAGAN
1331 WEST 4505 SOUTH
TAYLORSVILLE, UT 84123

KELSEY RIDER
2560 VELEZ VALLEY WAY
HENDERSON, NV 89002

KELSEY SEEGMILLER
13649 SOUTH 2260 WEST
RIVERTON, UT 84065

KELSEY SHERMAN
26 WEST 7500 SOUTH #1
MIDVALE, UT 84047

KELSEY THOMAS
3214 WEST GREENWOOD STREET APT B
SPRINGFIELD, MO 65807

KELSEY WATERS
3812 ROSE HILL STREET
BOISE, ID 83705

KELSEY WEST
1245 OVERLAND TRAILS
WASHINGTON, UT 84780

KELSEY WIGHT
1656 27TH STREET
OGDEN, UT 84403

KELSI BONNER
PO BOX 228
MIDWAY, UT 84049

KELSIE HELM
3771 WEST 3015 SOUTH
WEST VALLEY CITY, UT 84120

KELSIE MILLETT
369 EAST 170 SOUTH
IVINS, UT 84738

KELSIE SLAUGH
4857 SOUTH AARON WAY
KEARNS, UT 84118

KELSY DICKENSEN
407 SOUTH DOUGLAS STREET
SALT LAKE CITY, UT 84102

KELTON CROOKS
1372 WEST 490 NORTH
ST. GEORGE, UT 84770

KELYAN RIOS ESCANO
#23 TABONUCO STREET CITY PARADISE
BARCELONETA, PR 00617

KEN DAVIS/BOX 75626
COMMUNITY DEVELOPMENT DEPT
COMPUTER PRO PO BOX 75626
COLORADO SPRINGS, CO 80970

KENAN BJELOSECIC
4132 SOUTH JEFFS CIRCLE
WEST VALLEY CITY, UT 84128

KENDAL CHRISTENSEN
5090 WEST 6275 SOUTH
WEST JORDAN, UT 84081

KENDAL PLANK
3371 WEST EUNICE STREET
TUCSON, AZ 85741

KENDALL HANSEN
989 WEST 1800 SOUTH
PRICE, UT 84501

KENDALL MILNER
19930 WEST 219TH STREET
SPRING HILL, KS 66083

KENDALL NEWELL
3910 LOVELL ROAD
WENATCHEE, WA 98801

KENDALL PARENTS TEACHER
ASSOCIATION
800 FLORIDA AVE NE
WASHINGTON, DC 20002

KENDALL TOOKEY
5504 SOUTH SADDLE STREET
BOISE, ID 83705

KENDRA ANDERSON
1617 WEST REINHART DRIVE
BOISE, ID 83706

KENDRA BRANDEN
2246 ROUNDROCK CIRCLE
CAROLLTON, TX 75007

KENDRA BROOKINS
8709 DONNELLSON COMMON COURT
CHARLOTTE, NC 28216

KENDRA CRONK
PO BOX 1664
OAKHURST, CA 93644

KENDRA ESCH
12557 ELM MEADOWS ROAD
RIVERTON, UT 84065

KENDRA HARALSON
331 RENAE LANE
MARIETTA, GA 30060

KENDRA MCDONALD
1913 TREYBURN LANE
HIGH POINT, NC 27265

KENDRA MCNEIL
2901 NORTH 400 WEST #6
LAYTON, UT 84041

KENDRA NORTON
19 LANDMARK DRIVE APT 31A
COLUMBIA, SC 29210

KENDRA RICHARDSON
2107 EAST KNOLLS DRIVE
ST GEORGE, UT 84790

KENDRA SCHMIDT
515 RESERVE ROAD
WEST SENECA, NY 14224

KENDRA WOODRUFF
526 SOUTH 1000 EAST UNIT A
SALT LAKE CITY, UT 84102

KENDRICK ADAMS
1985 EAST HERBERT AVENUE
SALT LAKE CITY, UT 84108

KENDRICK GREENWAY
4370 PAWNEE PLACE
BOISE, ID 83704

KENDRICK HISS
992 SOUTH WEST FIELD ROAD
TOQUERVILLE, UT 84774

KENIA ORTIZ
PO BOX 1825
LUQUILLO, PR 00773

KENNEDY KEMPLE
640 SOUTH 1200 WEST APT 1
OREM, UT 84058

KENNETH ALEXANDER
842 NEW BALLAS COURT #106
SAINT LOUIS, MO 63141

KENNETH ALEXANDER
842 N. NEW BALLAS CT #106
ST. LOUIS, MO 63141

KENNETH ATKINS
4351 LABURNUM DRIVE
PAINESVILLE, OH 44077

KENNETH AUPPERLEE
760 SANDY HOOK ROAD
PALM HARBOR, FL 34683

KENNETH BENTON II
812 STEAMBOAT ST.
KNIGHTDALE, NC 27545

KENNETH BOEHME
10233 SOUTH MYSTIC CREEK BAY
SOUTH JORDAN, UT 84095

KENNETH BROWN
75 LANKFORD WAY NW LOT #75
KENNESAW, GA 30152

KENNETH BROWN, JR
75 LANKFORD WAY NW LOT #75
KENNESAW, GA 30152

KENNETH BURGOS-RIVERA
PO BOX 2213
GUAYNABO, PR 00970 PUERTO RICO

KENNETH BURGOS-RIVERA
URB TERESITA R7 CALLE 7
BAYAMON, PR 00961

KENNETH DAE BENTON II
812 STEAMBOAT STREET
KNIGHTDALE, NC 27545

KENNETH DAVID
16243 SOMERSBY AVENUE
BATON ROUGE, LA 70817

KENNETH GIBSON
26304 46TH AVENUE SOUTH
KENT, WA 98032

KENNETH GREEN
327 CLEMONS ROAD
ROANOKE, VA 24019

KENNETH JAMES TUCKER
1963 WEST 1150 NORTH
LEHI, UT 84043

KENNETH L MAUN
TAX ASSESSOR COLLECTOR/COLLIN
COUNTY
PO BOX 8046
MC KINNEY, TX 75070

KENNETH L. GIBSON
26304 46TH AVENUE SOUTH
KENT, WA 98032

KENNETH PROFFITT
1150 ALFRED STREET NE
AIKEN, SC 29801

KENNETH RAY MARTIN JR/HS1984
KEN MARTIN AUDIOLOGY
PO BOX 3324
LONGVIEW, TX 75606

KENNETH ROSS
8407 FLINT AVENUE
LUBBOCK, TX 79423-3011

KENNETH ROSS
8407 FLINT AVE
LUBBOCK, TX 79423

KENNETH TUCKER
1963 WEST 1150 NORTH
LEHI, UT 84043

KENNETH W FINTON
76 PARKWAY DRIVE
NORTH CHILI, NY 14514

KENNETH WOLD
1233 NORTH LIBERTY STREET APT 1025
BOISE, ID 83704

KENNIA GARAY-HENRIQUEZ
6328 LAWTON AVENUE
LAS VEGAS, NV 89107

KENNY NIEMIETZ
1026 SAULNIER ST
HOUSTON, TX 77019

KENRIC WESTBROOK
1734 EAST GLADE AVENUE
MESA, AZ 85204

KENT SATE UNIVERSITY
PO BOX 5190
232 SCHWARTZ CENTER
KENT, OH 44242

KENT WALLIN
1716 JULHO STREET
SANDY, UT 84093

KENTON NELSON
1526 NORTH 2530 WEST
CLINTON, UT 84015

KENTON R. NELSON
1526 NORTH 2530 WEST
CLEARFIELD, UT 84015

KENTUCKY ASSOCIATION OF THE DEAF
C/O NINA COYER
PO BOX 837
FRANKFORT, KY 40602

KENTUCKY EASTER SEAL SOCIETY,
INC/HS3023
CARDINAL HILL REHABILITATION CENTER
9810 BLUEGRASS PARKWAY
LOUISVILLE, KY 40299

KENTUCKY REGISTRY OF INTERP OF THE
DEAF
C/O TERRI PARKER
407 S SHERIDAN DR
HOPKINSVILLE, KY 42240

KENTUCKY SCHOOL FOR THE DEAF
C/O BILLY LANGE
303 SOUTH SECOND STREET
DANVILLE, KY 40422

KENTUCKY SCHOOL FOR THE DEAF
202 SOUTH 2ND STREET
DANVILLE, KY 40422

KENTUCKY SPEECH-LANGUAGE-HEARING
ASSOCIATION CORP
700 MCKNIGHT PARK DRIVE
PITTSBURGH, PA 15237

KENTUCKY STATE AFFILIATE OF THE
AMERICAN ACADEMY OF AUDIOLOG
C/O PAM ISON
1720 SOUTH VIRGINIA STREET
HOPKINSVILLE, KY 42240

KENTUCKY STATE TREASURER
DEPARTMENT OF REVENUE
702 CAPITAL AVE
#183
FRANKFORT, KY 40620-0004

KENTWOOD SPRINGS
PO BOX 660579
DALLAS, TX 75266

KENY SEALS
2220 EAST MURRAY HOLLADAY ROAD APT
#409
SALT LAKE CITY, UT 84117

KENYA ANDREWS
1841 FREMONT STREET APT 28
LAS VEGAS, NV 89101

KENYA MCPHEETERS
6907 SPRUCEDALE COURT
LOUISVILLE, KY 40291

KENYATTA POLEE
324 EAST STONEHEDGE DRIVE
SALT LAKE CITY, UT 84107

KENZI PEARMAIN
704 EAST MEADOW LANE
WASHINGTON, UT 84780

KERI BALSAMO
7556 GERRDEN GALLEY STREET
LAS VEGAS, NV 89139

KERI L RUF
125 PROSPECT AVE UNIT 14B
HACKENSACK, NJ 07601

KERI RUF
125 PROSPECT AVENUE UNIT 14B
HACKENSACK, NJ 07601

KERIANN BOORUM
25 ROCKLEDGE DRIVE
SHIRLEY, NY 11967

KERRI BORBA
813 WEST MULBERRY DRIVE
HANFORD, CA 93230

KERRI COY
134 RAIN TREE WAY
WILLIAMSBURG, VA 23188

KERRI MACSWAIN
176 NEWTON STREET #3
BRIGHTON, MA 02135

KERRI THOMPSON
5056 HAZELYN COURT
LAS VEGAS, NV 89122

KERRI VALENTI-BLAKE
8315 LAUREL RUN DRIVE
CHARLOTTE, NC 28269

KERRI VALENTI-BLAKE
8315 LAUREL RUN
CHARLOTTE, NC 28269

KERRIE KILGORE
797 LAGUNA LANE
WASHINGTON, UT 84780

KERRIE S. KILGORE
797 LAGUNA LANE
WASHINGTON, UT 84780

KERRY BLACKBURN
404 NORTH CREEK COURT
RICHMOND, KY 40475

KERRY COMER
187 NORTH WESTRIDGE DRIVE SUITE 111
ST. GEORGE, UT 84770

KERRY CORNELIUS
14308 CONSER
OVERLAND PARK, KS 66223

KERRY LONG
1385 AUBURN WOODS DRIVE
COLLIERVILLE, TN 38017

KERRY NORMANDIN
2 CRESTHAVEN DRIVE
BURLINGTON, MA 01803

KERSTIN ROBINS
1115 WEST WASHINGTON #6
BOISE, ID 83702

KERYSTEN LAMBERT
1528 EAST VIKING ROAD #1
LAS VEGAS, NV 89119

KESHIA HOLMES
PO BOX 174 40 WEST 300 NORTH
CLEVELAND, UT 84518

KESLEE GURNEY
1803 BIRD CIRCLE
SANTA CLARA, UT 84765

KESTER HORN-MARSH
P.O. BOX 10005
OLATHE, KS 66051

KETTERING CITY
TAX DIVISION
PO BOX 293100
KETTERING, OH 45429

KETURAH JACKSON
9460 IVY STREET
SPRING VALLEY, CA 91977

KEVEN HANSON
12673 BRIDGECREEK WAY
DRAPER, UT 84020

KEVIN BABIN
392 NORTH NIANGUA DRIVE
NIXA, MO 65714

KEVIN BATEMAN
3524 SOUTH 400 EAST
BOUNTIFUL, UT 84010

KEVIN BRADY
10137 WEST RIFLEMAN LANE #103
BOISE, ID 83704

KEVIN C. WILLIS
8178 BUCKINGHAM PLACE
RIVERSIDE, CA 92504

KEVIN CREWS
312 MAIN ST.
PRAIRIE HOME, MO 65068

KEVIN EASTER
6650 CODY LANE
WEST JORDAN, UT 84084

KEVIN ENRIGHT
4720 NORTH MAPLE GROVE ROAD
BOISE, ID 83704

KEVIN GAMACHE
11793 AVALON AVENUE
YUCAIPA, CA 92399

KEVIN HARDY
1200 SOUTH 1500 EAST 2036F
CLEARFIELD, UT 84015

KEVIN HARTELIUS
2782 NORTH 1200 EAST
LEHI, UT 84043

KEVIN HAUPT
1172 WEST KRISTELDELL COUT
MURRAY, UT 84123

KEVIN HUBBARD
5600 EAST RUSSELL ROAD #538
LAS VEGAS, NV 89122

KEVIN JACKSON
920 W AGATITE AVE #3
CHICAGO, IL 60640

KEVIN JENSEN
4767 WAGON TRAIN DRIVE
HERRIMAN, UT 84096

KEVIN JOHNSON
158 FIELDSTONE COURT
FREDERICK, MD 21702

KEVIN JONES
2601 SOUTH SOUTHEAST LOOP 323 APT
214
TYLER, TX 75701

KEVIN K MARKET/MARKETS PROPERTY
SERVICE
824 ROOSEVELT TRL #261
WINDHAM, ME 04062

KEVIN KING
1036 NORTH FLORENCE PLACE
TULSA, OK 74110

KEVIN KLEIN
414 BOREBANK STREET
WINNIPEG, MB R3N-1E7 CANADA

KEVIN KLEIN
2365 NANTUCKET DRIVE
SALT LAKE CITY, UT 84121

KEVIN KRISHER
13247 NORTH 37TH PLACE
PHOENIX, AZ 85032

KEVIN L PEREZ
736 STACKHURST WAY
WAKE FOREST, NC 27587

KEVIN MAY
2502 EVERETTWOOD DRIVE
WEST JORDAN, UT 84084

KEVIN MCAULIFFE
900 NORTH STRIKE WAY
KUNA, ID 83634

KEVIN MYHAVER
2201 NORTH MARBLE STREET
THORTON, CO 80229

KEVIN PEREZ
736 STACKHURST WAY
WAKE FOREST, NC 27587

KEVIN POPE
761 NORTH FOX HOLLOW DRIVE
NORTH SALT LAKE, UT 84054

KEVIN R RYAN
819 MAPLE AVE
LISLE, IL 60532

KEVIN RASKIN
1215 29TH AVENUE
SAN FRANCISCO, CA 94122

KEVIN RITTENHOUSE
1043 WEST JORDAN WALK WAY APT 202
MIDVALE, UT 84047

KEVIN RYAN
819 MAPLE AVENUE
LISLE, IL 60532

KEVIN SELMAN
667 EAST 1250 SOUTH
KAYSVILLE, UT 84037

KEVIN SLATER
125 MELROSE DRIVE
CHATTANOOGA, TN 37421

KEVIN SPARKUHL
11404 WEST RADCLIFF STREET
NAMPA, ID 83651-5049

KEVIN TAYLOR
4105 BYERS STREET
CAPITOL HEIGHTS, MD 20743

KEVIN TEESE
1328 LINCOLN BLVD
TRACY, CA 95376

KEVIN THOMPSON
10223 CHARTER HOUSE ROAD
LITTLE ROCK, AR 72227

KEVIN W DUNN
DUNN PLUMBING
883 NORTH MOLYNEUX DR
PRICE, UT 84501

KEVIN WALKER
199 FAIRWAY WOODS DRIVE
LAS VEGAS, NV 89148

KEVIN WIGGINS
11846 S 3200 W
RIVERTON, UT 84065

KEVIN WILLIAMS
4263 SOUTH PECOS ROAD APT 203
LAS VEGAS, NV 89121

KEYLEE HARMON
334 SOUTH 1990 EAST APT 7K
ST GEORGE, UT 84790

KG NORTH 2012, LLC, TX LLC
C/O GRACO REAL ESTATE DEV INC
2574 74TH STREET STE 210
LUBBOCK, TX 79423

KHALID RAST
19602 N 32ND ST LOT 39
PHOENIX, AZ 85050

KIA GRANT
5763 SOUTH 4015 WEST
TAYLORSVILLE, UT 84129

KIERA STEVENSON
2204 MYRTLE AVENUE
COLUMBUS, OH 43211

KIERSTEN JOHNSON
5155 WEST WOOD SHADE COURT
WEST JORDAN, UT 84081

KILEE SUNDSTED
2308 OWENS AVENUE #103
FORT COLLINS, CO 80528

KIM A POPEJOY
300 NE 13TH AVENUE
GAINESVILLE, FL 32601

KIM BASS
8249 CENTER ST
GARRETTSVILLE, OH 44231

KIM BLACKBURN-TOFSTAD
7706-184TH AVE E
BONNEY LAKE, VA 98391

KIM BRUNO
2419 PEBBLE VALLEY RD # 41
WAUKESHA, WI 53188

KIM CLARK
75 KNIGHTSRIDGE DR APT C202
DARTMOUTH, NS B3M 3X2 CANADA

KIM CLARK
72 CARLISLE DRIVE
DARTMOUTH, NS B2V-2P7 CANADA

KIM FORBES
23530 PLATINA DRIVE
VALENCIA, CA 91355

KIM GILLESPIE
1770 NORTH GREEN VALLEY PKWY APT.
2714
HENDERSON, NV 89074

KIM HANSCOM
154 DOUGHTY ROAD
BOWDOIN, ME 04287

KIM HARRIS
PO BOX 32459
DETROIT, MI 48232

KIM HUNTER PARKS
507 CAMEO
PORTAGE, MI 49002

KIM KASICK
2368 W HAZELWOOD ST
OLATHE, KS 66061

KIM KLEIN
414 BOREBANK STREET
WINNIPEG, MB R3N-1E7 CANADA

KIM LARKIN
27810 AUDREY COURT
CANYON COUNTRY, CA 91351

KIM M SMITH/SLC
16073 SOUTH FIELDING HILL LANE
DRAPER, UT 84020

KIM MURRELL
430 EAST 15TH STREET APT 1
BEAUMONT, TX 77702

KIM MURRELL
430 N 15TH STREET APT 1
BEAUMONT, TX 77702

KIM PARKS
507 CAMEO
PORTAGE, MI 49002

KIM POPEJOY
300 NE 13TH AVENUE
GAINESVILLE, FL 32601

KIM RAYNE
7358 CINDY DR
MC CORDSVILLE, IN 46055

KIM SMITH
16073 SOUTH FIELDING HILL LANE
DRAPER, UT 84020

KIM SPINK
21 STONYBURN CRESCENT
CAMBRIDGE, ON N1R 7X6 CANADA

KIM WILLETT
8790 EDGAR CT
CLARKSTON, MI 48346

KIM WILLIAMS
5520 EAST 2ND STREET
TUCSON, AZ 85711

KIM WILSON
109 PARK STREET
MORGANTON, NC 28655

KIMBALL ALLEN
1262 SOUTH 1200 WEST
SALT LAKE CITY, UT 84104

KIMBALL ALLEN
1135 CONCORD ST
SALT LAKE CITY, UT 84104

KIMBALL FAIRBANKS
1307 FUENTE CIRCLE
ST GEORGE, UT 84790

KIMBERLEE DZIEZYNSKI
46 SMITH STREET
TERRYVILLE, CT 06786

KIMBERLEE ESPLIN
2265 MODENA CIRCLE
ST. GEORGE, UT 84790

KIMBERLEE HURST
692 COLUMBUS STREET
SALT LAKE CITY, UT 84103

KIMBERLEE K. HURST
692 COLUMBUS STREET
SALT LAKE CITY, UT 84103

KIMBERLEE LANGUSCH
1718 24TH STREET
ROCKFORD, IL 61108

KIMBERLEY JOHNSON
#810-380 WATERLOO AVENUE
GUELPH, ON N1H-7H8 CANADA

KIMBERLEY REYNOLDS
4004 NORTHBRIDGE
BOISE, ID 83706

KIMBERLEY SCHREADER
25902 EMBER ROAD
MIDDLETON, ID 83644

KIMBERLEY SPINK
21 STONYBURN CRESCENT
CAMBRIDGE, ON N1R-7X6 CANADA

KIMBERLIE MCCONNACHIE
5063 WEST 3500 SOUTH
SALT LAKE CITY, UT 84120

KIMBERLIN WINN
1943 SOUTH 2530 EAST
ST. GEORGE, UT 84780

KIMBERLY A. LAUZIER
5355 SWARTHMORE STREET
LA MESA, CA 91942

KIMBERLY AFFLERBACH
4502 JANSSEN DRIVE
CORPUS CHRISTI, TX 78411

KIMBERLY ANDERSEN
2127 PINNACLE TERRACE WAY #202
COTTONWOOD HEIGHTS, UT 84121

KIMBERLY ANN AUGUST
4039 E WHITMAN STREET
TUCSON, AZ 85711

KIMBERLY ANN BOEH
6012 LEAPING FOAL STREET
NORTH LAS VEGAS, NV 89081

KIMBERLY BECKSTEDT
1101 DUMONT BLVD APT 37
LAS VEGAS, NV 89169

KIMBERLY BENTY
3435 LAUREL STREET
NEW ORLEANS, LA 70115

KIMBERLY BLACKBURN-TOFSTAD
7706- 184TH AVE E
BONNEY LAKE, WA 98391

KIMBERLY BOEH
15 SYCAMORE CREEK COURT
SPRINGBORO, OH 45066

KIMBERLY BONNEY AUD INC/HS6204
GOLD COUNTRY HEARING CENTER
1097 EAST MAIN STREET STE B
GRASS VALLEY, CA 95945

KIMBERLY BOUMAN
426 EMERALD STREET
MILTON, WA 98354-9626

KIMBERLY BOWMAN
1377 SOUTH HWY 6
PRICE, UT 84501

KIMBERLY BUCHE
1022 PEACH STREET
EUDORA, KS 66025

KIMBERLY BURNS
364 EL MAR. DR.
ROCHESTER, NY 14616

KIMBERLY C DIEZ
2900 NW 130TH AVE #417
SUNRISE, FL 33323

KIMBERLY CALLAWAY
559 NOTH EASTRIDGE ROAD
PRICE, UT 84501

KIMBERLY CHRISTENBERRY
5365 MEADOW BROOK ROAD
BIRMINGHAM, AL 35242

KIMBERLY CURTIS
116 BANYAN BOULEVARD
RICHMOND, KY 40475

KIMBERLY DAVIS
304 NORTH 500 EAST
PRICE, UT 84501

KIMBERLY DAY
2957 EAST CARDIFF ROAD
SALT LAKE CITY, UT 84121

KIMBERLY DIEZ
5200 WILSHIRE BOULEVARD APT 513
LOS ANGELES, CA 90036

KIMBERLY DOLEZAL
7111 TRENTO CIRCLE
WEST JORDAN, UT 84081

KIMBERLY ENOS
12029 WEST JEWELL COURT
WICHITA, KS 67235

KIMBERLY GONZALEZ
60 HAYWARDS HEATH
WEST HENRIETTA, NY 14586

KIMBERLY GUGGEMOS
1612 PUTNAM WAY
PETALUMA, CA 94954

KIMBERLY HALE
128 SMITH BALLARD STREET
RICHMOND, KY 40475

KIMBERLY HALL
938 SOUTH 550 EAST
SAINT GEORGE, UT 84790

KIMBERLY HERNANDEZ
10601 MANCHACA ROAD # 6105
AUSTIN, TX 78748

KIMBERLY HERNANDEZ
3112 CASCADIA STREET
CALDWELL, ID 83605

KIMBERLY HINCHEY
3425 COMPTON ST
KNOXVILLE, TN 37920

KIMBERLY I PRIME
20734 76TH AVE W UNIT D
EDMONDS, WA 98026

KIMBERLY JOHNSON
580 WEST LAUGHTON DRIVE
MERIDAN, ID 83646

KIMBERLY JOHNSON
7100 E PINE LAKE DRIVE
SIOUX FALLS, SD 57110

KIMBERLY JONES
444 EAST SUNLAND DRIVE APT 82
ST. GEORGE, UT 84770

KIMBERLY KAHLE
842-207TH LANE NE
CEDAR, MN 55011

KIMBERLY KASICK
2368 W HAZELWOOD ST
OLATHE, KS 66061

KIMBERLY KELLY
4630 SOUTH LAKESHORE DRIVE #221
TEMPE, AZ 85282

KIMBERLY KELSTONE

KIMBERLY KING
PO BOX 908
LITTLEFIELD, AZ 86432

KIMBERLY KING
2525 MANCHESTER DRIVE
OKLAHOMA CITY, OK 73120

KIMBERLY L. GUGGEMOS
1303 HEXEM AVENUE
SANTA ROSA, CA 95404

KIMBERLY LAUZIER
5355 SWARTHMORE STREET
LA MESA, CA 91942

KIMBERLY M DOLEZAL
7111 TRENTO CIR
WEST JORDAN, UT 84081

KIMBERLY MACHADO ACEVEDO
3715 CHRISTY ANN DRIVE
TAYLORSVILLE, UT 84129

KIMBERLY MCCAWLEY
433 SHAWNEE INDIAN COURT
SUWANEE, GA 30024

KIMBERLY MELCHERT
41-42 44TH STREET APT B1
SUNNYSIDE, NY 11104

KIMBERLY MITCHELL
11467 SOUTH OPEN VIEW LANE
SOUTH JORDAN, UT 84095

KIMBERLY MOUNCE
519 SHAMBLEY ROAD
MEBANE, NC 27302

KIMBERLY NELSON
423 SOUTH 900 EAST APT A12
ST GEORGE, UT 84770

KIMBERLY OJO
5917 RHODE ISLAND AVENUE N
CRYSTAL, MN 55428

KIMBERLY PAGE
2426 166TH AVENUE COURT E
LAKE TAPPS, WA 98391

KIMBERLY PARKER
7990 EAST SNYDER ROAD #10105
TUCSON, AZ 85750

KIMBERLY PASCOE
19341 SURFDALE LANE
HUNTINGTON BEACH, CA 92648

KIMBERLY PAXTON
605 VALLEY VISTA DRIVE
BENTON, AR 72019

KIMBERLY PHAM
762 WEST SUNNY RIVER ROAD APT 1533
TAYLORSVILLE, UT 84123

KIMBERLY PRIME
20734 76TH AVENUE WEST UNIT D
EDMONDS, WA 98026

KIMBERLY R SMITH (GRANDEL)/TAMPA
526 CHARLES PLACE
BRANDON, FL 33511

KIMBERLY R. BECKSTEDT
1101 DUMONT BLVD APT 37
LAS VEGAS, NV 89169

KIMBERLY RENEE-VENEY SEWARD
5911 APPLEGARTH PLACE
CAPITOL HEIGHTS, MD 20743

KIMBERLY RICHARDSON
2791 NORTH 1225 EAST
NORTH OGDEN, UT 84414

KIMBERLY SANTOSCOY
1211 ROLLIE MICHAEL LANE
FORT WORTH, TX 76179

KIMBERLY SCHAEFER
P.O. BOX 892
FLORISSANT, MO 63032

KIMBERLY SCOTTO BURNS
364 EL MAR DRIVE
ROCHESTER, NY 14616

KIMBERLY SEWARD
5911 APPLEGARTH PLACE
CAPITOL HEIGHTS, MD 20743

KIMBERLY SHUBAT
3800 47TH AVENUE
ROCK ISLAND, IL 61201

KIMBERLY SHUBAT
3800-47 AVENUE
ROCK ISLAND, IL 61201-7057

KIMBERLY SMITH
526 CHARLES PLACE
BRANDON, FL 33511

KIMBERLY SMITH
505 NORTH TYLER APT 106
WICHITA, KS 67212

KIMBERLY SOUHRADA
2318 DEER RIDGE CIRCLE
LECLAIRE, IA 52753

KIMBERLY TATE
603 SOUTH LOCUST STREET
OTTAWA, KS 66067

KIMBERLY UMSTEAD
7442 EAST PERTH PLACE
TUCSON, AZ 85730

KIMBERLY WAHLBERG
11716 GREENWOOD AVE NORTH #203
SEATTLE, WA 98133

KIMBERLY WATERS
2144 NORTH EAGLE CREST WAY
EAGLE MOUNTAIN, UT 84005

KIMBERLY WATTS
2221 WHITE ROCK LANE
LITTLE ELM, TX 75068

KIMBERLY ZHANG
615 HIDDEN VALLEY CLUB DRIVE APT 111
ANN ARBOR, MI 48104

KIMBERLYN BARRUS
1830 SOUTH ATLANTIC
BOISE, ID 83705

KIMBRO PROPERTIES, LLC
C/O GREEN KEY COMMERCIAL
1425 NORTH MCDOWELL BLVD SUITE 209
PETALUMA, CA 94954

KIMIKO KAJIWARA
3271 GANYMEDE DRIVE
BURNABY, BC V3J-1A5 CANADA

KINDRA KNIGHT
7458 SOUTH MESA MAPLE DRIVE
WEST JORDAN, UT 84081

KING ELECTRIC, LLC
1507 S. SHEPARD AVE PO BOX 1367
EL RENO, OK 73036

KINGSLAND CAPITAL MANAGEMENT, LLC
485 MADISON AVE
24TH FLOOR
NEW YORK, NY 10022

KINSHASA MOON
18177 SUNNYBROOK AVENUE
LATHRUP VILLAGE, MI 48076

KINSHASA MOON
18177 SUNNYBROOK AVE
SOUTHFIELD, MI 48076

KIP WATANUKI CONSULTING SERVICES
LLC
RODNEY KIP WATANUKI
1040 NO VALENTINE ST
SALT LAKE CITY, UT 84116

KIRA LAWSON
606 HENRIETTA DRIVE
KNOXVILE, TN 37912

KIRA LAWSON
606 HENRIETTA DRIVE
KNOXVILLE, TN 37912

KIRK A STOECKEL
7545 MURRAY HILL RD
COLUMBIA, MD 21046

KIRK FOWLER
8549 LANGLEY MILL COURT
CHARLOTTE, NC 28215

KIRK STOECKEL
7545 MURRAY HILL ROAD
COLUMBIA, MD 21046-1834

KIRK STOECKEL
2106 OLD EASTERN AVE
MIDDLE RIVER, MD 21220

KIRKLAND & ELLIS LLP
300 NORTH LASALLE
CHICAGO, IL 60654

KIRKPATRICK PLAZA LLC
C/O COLLIERS INTERNATIONAL
PO BOX 3546
LITTLE ROCK, AR 72203

KIRSTA MCELFRESH
359 SOUTHVIEW DRIVE
TROY, OH 45373

KIRSTEN HANKS
1731 LAGNEAUX ROAD #4
LAFAYETTE, LA 70506

KIRSTEN HASSELL
3 HAYDEN COURT
CORAM, NY 11727

KIRSTEN PEEPLES
1132 HURON LANE
HENDERSON, NV 89015

KIRSTEN TINKHAM
247 BIRCH BEAR RUN
LEWIS LAKE, NS B3Z-4E9 CANADA

KIRSTEN TINKHAM
202 MONTARA DRIVE
SEFFNER, FL 33584

KIRSTIE MORTENSEN
1050 SOUTH OREM BLVD #40
OREM, UT 84058

KIRTON & MCCONKIE
ATTORNEYS AT LAW
1800 EAGLE GATE TOWER 60 EAST SOUTH
TEMPLE
SALT LAKE CITY, UT 84111

KISHIA D. SWIFT
2801 FRAMER LANE
DURHAM, NC 27704

KISHIA SWIFT
2801 FRAMER LANE
DURHAM, NC 27704

KITTNUR MARKETING COMPANY/HS7090-
7094,7098-7101
78 W PARK AVE STE 1
VINELAND, NJ 08360

KLABBATZ JASON
10511 LINDLEY AVENUE #220
NORTHRIDGE, CA 91326

KLARYNE QUIRARTE
233 BAIRD AVENUE
SALT LAKE CITY, UT 84115

KLAUS JOHN CURI
1628 WEST THORNHILL DRIVE #301
SALT LAKE CITY, UT 84123

KLAY FINLEY
5415 SOUTH HAZELTON LANE
TEMPE, AZ 85283

KNAPP HEARING AID CENTERS
LLC/HS7112-7119
MIRACLE EAR
1037 MARKET STREET
PARKERSBURG, WV 26101

KNEADERS BAKERY
742 EAST FT UNION BLVD
MIDVALE, UT 84047

KNOBBE, MARTENS, OLSON & BEAR, LLP
2040 MAIN STREET FOURTEENTH FLOOR
IRVINE, CA 92614

KNOWLEDGE CENTER ON DEAFNESS
LOUISVILLE ASSN OF THE DEAF, INC.
632 VERSAILLES ROAD
FRANKFORT, KY 40602

KNOX COUNTY TRUSTEE
CITY COUNTY BUILDING
400 MAIN STREET
KNOXVILLE, TN 37902

KNOX COUNTY TRUSTEE
PO BOX 70
KNOXVILLE, TN 37901

KNOX CUSTOM FABRICATION
8465 SUPERNAL WAY
COTTONWOOD HEIGHTS, UT 84121

KNOXVILLE CENTER OF THE DEAF
3731 MARTIN MILL PIKE
KNOXVILLE, TN 37920

KNUDSEN CONSTRUCTION, INC
1440 HUNTINGTON DRIVE
CALUMET CITY, IL 60409

KOB-TV, LLC
PO BOX 1351
ALBUQUERQUE, NM 87103

KOBY SOLORIO
67 WEST TOPOWA DRIVE
MURRAY, UT 84107

KODA WEST
C/O LISA CHAHAYED
3727 W MAGNOLIA BLVD #273
BURBANK, CA 91505

KODY KRIGBAUM
5985 NORTH CLARET CUP WAY
MERIDIAN, ID 83646

KORA HUGHES
8231 NORTH SAPPHIRE DRIVE
ST GEORGE, UT 84770

KORBIN DOOLEY
2567 BENGAL BOULEVARD APARTMENT
#11
COTTONWOOD HEIGHTS, UT 84121

KORI ARNONE
5685 SOUTH 4540 WEST
KEARNS, UT 84118

KORI GOBLE
8227 CHACEVIEW COURT
CHARLOTTE, NC 28269

KORI IZBICKI
1949 EAST UNIVERSITY DRIVE APT 3030B
TEMPE, AZ 85281

KORTNEE WILLEY
205 SOUTH 300 EAST
FERRON, UT 84523

KORTNEY MCREYNOLDS
19563 UPPER PLEASANT RIDGE RD
CALDWELL, ID 83607

KORTNEY WILBERG
344 SOUTH 1990 EAST 6A
ST. GEORGE, UT 84790

KORY C. KOLLMAN
5436 WEST FIRE BUD CIRCLE
HERRIMAN, UT 84096

KORY KOLLMAN
5436 WEST FIRE BUD CIRCLE
HERRIMAN, UT 84096

KORY SHILLING
4072 WEST TETON ESTATES DRIVE
WEST JORDAN, UT 84088

KORYNN HOGUE
1593 WEST SECRET GARDEN PLACE #252
SALT LAKE CITY, UT 84104

KOSCIUSKO
WITHHOLDING TAX SECTION
7811 MILHOUSE RD STE P
INDIANAPOLIS, IN 46241

KOZETTA JOHNSON
132 WEST VICTORY ROAD
HENDERSON, NV 89015

KPMG LLP
DEPT 0555
PO BOX 120555
DALLAS, TX 75312

KPMG LLP, T4348
PO BOX 4348 STATION A
TORONTO, ON M5W 7A6 CANADA

KRAUSE KEY & LOCK SERVICE
4525 HAMPTON AVE
SAINT LOUIS, MO 63109

KRESTON HUMPHRIES
695 EAST 1000 SOUTH CIRCLE
ST. GEORGE, UT 84790

KRIS COURSON
PO BOX 275
HELENA, AL 35080

KRISTA BLOOD
2408 BIRN HILL DRIVE
FARIBAULT, MN 55021

KRISTA GIBBS
451 EAST 400 NORTH
PRICE, UT 84501

KRISTA HOLDRIGHT
1-6043 WELSFORD STREET
HALIFAX, NS B3K-1G3 CANADA

KRISTA PARKINSON
15383 COLUMBIA AVENUE
WHITE ROCK, BC V4B-1K1 CANADA

KRISTA ROPER
4130 GARRETT ROAD APT 734
DURHAM, NC 27707

KRISTA SHOULTS
10856 EGYPT PIKE
CLARKSBURG, OH 43115

KRISTABELLA SPENCER
5688 NORTH 1320 WEST
ST. GEORGE, UT 84770

KRISTALLE HUBLER
142 BUCKEYE DRIVE
COLORADO SPRINGS, CO 80919

KRISTEN ANDERSEN
3609 CHIPPEWA ROAD
WEST VALLEY CITY, UT 84120

KRISTEN BOVEE
11929 FITZHUGH CORNERS
DRIPPING SPRINGS, TX 78620

KRISTEN BOWEN
3119 ELMWOOD DRIVE
ERLANGER, KY 41018

KRISTEN CERVANTES
1665 WEST 1300 NORTH #1
ST GEORGE, UT 84770

KRISTEN CURTY
131 GOODHUE ROAD
DERRY, NH 03038

KRISTEN DEL ROSARIO
1205 EAST ANDREWS
FRESNO, CA 93704

KRISTEN FITZGERALD
503 SUMNER AVE
SOUTH ABINGTON, PA 18411

KRISTEN GASPAR
1365 WEST SUNNYSIDE AVENUE #3C
CHICAGO, IL 60640

KRISTEN GRONDEL
535 NORTH 300 WEST
CENTERVILLE, UT 84014

KRISTEN HACHEMEISTER
379 BIRCH ROAD
KINGS PACK, NY 11754

KRISTEN KIRKWOOD
1877 EAST 1000 SOUTH
PRICE, UT 84501

KRISTEN KULOW
451 EAST 400 NORTH PMB 5763
PRICE, UT 84501

KRISTEN L NORTH
W5676 BABCOCK RD
ELKHORN, WI 53121

KRISTEN MARX
4555 CATHAY COURT
DENVER, CO 80249

KRISTEN MCWHORTER
630 DAVIS LANE
MASON, OH 45040

KRISTEN MOLLNER
300 EAST 40TH STREET #14
BOISE, ID 83713

KRISTEN NORRGARD
11957 OREGON AVENUE N.
CHAMPLIN, MN 55316

KRISTEN NORTH
W 5676 BOBCOCK RD
ELKHORN, WI 53121

KRISTEN R GRONDEL
535 N 300 W
CENTERVILLE, UT 84014

KRISTEN RITTENHOUSE
175 SOUTH 1000 EAST APT 13
ST. GEORGE, UT 84770

KRISTEN VUNDER
824 VERMILLION AVENUE
ST. GEORGE, UT 84790

KRISTEN WHEATLEY
2519 EAST 2900 SOUTH
SALT LAKE CITY, UT 84109

KRISTI BUTLER
818 NORTH 500 EAST
PRICE, UT 84501

KRISTI FALCONER
2777 PENELOPE PLACE
VICTORIA, BC V9B-3K3 CANADA

KRISTI MOODY
6101 EMERALD HILLS LANE
KNOXVILLE, TN 37912

KRISTIANA NELSON
3690 SE MALDEN STREET
PORTLAND, OR 97202

KRISTIE ADKINS
21028 80TH PLACE WEST APT #1
EDMONDS, WA 98026

KRISTIE WALKOWIAK
18660 NORTH CAVE CREEK ROAD #148
PHOENIX, AZ 85024

KRISTIN BENIEK
2700 16TH AVENUE SOUTH
MINNEAPOLIS, MN 55407

KRISTIN CONNOLLY
13 RIVERDALE DRIVE
HAMPTON BAYS, NY 11946

KRISTIN DEVERIN
603 TAISON LANE
QUILCENE, WA 98376

KRISTIN GINGRICH
2105 BERLELY PLACE
SOUTH BEND, IN 46616

KRISTIN GINGRICH
2105 BERKLEY PL
SOUTH BEND, IN 46616

KRISTIN GRACE
265 EAST TAYLORS XING
ALPHARETTA, GA 30022

KRISTIN HEBERT
711 C NORTH CHERRY STREET
MESA, AZ 85201

KRISTIN KRAKOWIAK
1488 SOUTH PIKE LANE
GILBERT, AZ 85296

KRISTIN LEE
5615 GATESWALK LANE
KNOXVILLE, TN 37924

KRISTIN MCNUTT
3312 WESTRIDGE DRIVE
ISLAND LAKE, IL 60042

KRISTIN PARRISH
63 WEST MEADOW VIEW COURT
WASHINGTON, UT 84780

KRISTIN RAMLOW LMT
1005 CHERRY ST, STE 203
COLUMBIA, MO 65201

KRISTIN WHITE
49 FALMOUTH ROAD
WINDHAM, ME 04062

KRISTINA A ROY
5920 100TH ST SW STE 10
LAKEWOOD, WA 98499

KRISTINA BORGAILA
701 HILLCREST AVENUE
COUNCIL BLUFFS, IA 51503

KRISTINA DAGGS
2212 ENGLEWOOD DRIVE
CLAYTON, NC 27520

KRISTINA FLORES
2146 JOPLIN LANE
CORPUS CHRISTI, TX 78414

KRISTINA FORSYTH
114 MESA VERDE ST.
SANTA FE, NM 87501

KRISTINA GATCHELL
P.O. BOX 1466
ST. AUGUSTINE, FL 32085

KRISTINA HOUSE
140 EILEEN AVENUE
TORONTO, ON H6N-1W1 CANADA

KRISTINA HOWE
PO BOX 446
PRINCETON, NC 27569

KRISTINA LARSON
732 WEST 2200 NORTH
WEST BOUNTIFUL, UT 84087

KRISTINA PULLIN
PO BOX 331
MILFORD, TX 76670

KRISTINA QUATRO
86 CRESTVIEW COURT
DUARTE, CA 91010

KRISTINA-MARIE VNUK
5-300 ST. MARYS ROAD
WINNIPEG, MB R2H-1J6 CANADA

KRISTINE KOERNER
5035 MORGAN PARKWAY
HAMBURG, NY 14075

KRISTINE LINDBLOOM
5785 SOUTH MEADOWCREST DRIVE
MURRAY, UT 84107

KRISTINE LYM
7528 SOUTH GRANT STREET #9
MIDVALE, UT 84047

KRISTINE M. KOERNER
220 KIRKWOOD DR
WEST SENECA, NY 14224

KRISTINE P PARSON
16307 ROCKCREST CIRCLE
LOUISVILLE, KY 40245

KRISTINE PARSON
16307 ROCKCREST CIRCLE
LOUISVILLE, KY 40245

KRISTINE STANTON
261 SOUTH KOLB ROAD APT H
TUCSON, AZ 85710

KRISTOPHER HASSANPOUR
1518 PENTON MEWS
CHESAPEAKE, VA 23320

KRISTOPHER KAEMMERLING
7201 MESA VERDE TRAIL
FORT WORTH, TX 76137

KRISTY BETZ
16432 CHATTANOOGA LANE
WOODBRIGE, VA 22191

KRISTY BUFFINGTON
976 DESERT VIEW DRIVE
TWIN FALLS, ID 83301

KRISTY BURRELL
850 TIMBERCREEK WAY APT 913
SALT LAKE CITY, UT 84119

KRISTY GONZALES
4309 WEST PINSAPO DRIVE
FRESNO, CA 93722

KRISTY HATSFELT
6209 WINDWOOD DRIVE
PENSACOLA, FL 32504

KRISTY MADSEN
8 BROKEN ARROW TRAIL
VERNON, NJ 07462

KRISTY MNICH
2343 WEST TRAIL DRIVE
OLATHE, KS 66061

KRISTY PALMER
7185 OLIVER WINCHESTER DRIVE
CANAL WINCHESTER, OH 43110

KRISTY ROSE GONZALES
4309 W PINSAPO DR
FRESNO, CA 93722

KRISTY STEINER
33A LEO STREET
STATEN ISLAND, NY 10314

KRISTY TORRES
5008 CROCKETT
AMARILLO, TX 79110

KRISTY WALKER
1005 WEST 540 NORTH APT D
ST. GEORGE, UT 84770

KRISTY WATSON-ABLES
881 EAST DUBLIN GRANVILLE ROAD APT
C3
COLUMBUS, OH 43229

KRISTYN KILLEBREW
17556 WEST BOCA RATON ROAD
SURPRISE, AZ 85388

KRUMBHOLZ HEARING CENTER/HS1302
ROCKEY O KRUMBHOLZ
938 BLACK DR
PRESCOTT, AZ 86305

KRYSIA ROUSSEAU
4803 CASSIA STREET
BOISE, ID 83705

KRYSTA HARTLEN
105A-116 PURCELLS COVE ROAD
HALIFAX, NS B3P-1B4 CANADA

KRYSTA NASH
631 HISER AVENUE
SPRINGFIELD, OH 45503

KRYSTAL B RIORDAN
13920 CROSSTOWN DR NW
ANDOVER, MN 55304

KRYSTAL GUTKE
4210 S 1500 E
SALT LAKE CITY, UT 84124

KRYSTAL PARKER
778 IVY MANOR LANE
DRAPER, UT 84020

KRYSTAL PIERCE
12238 SOUTH 1800 WEST
RIVERTON, UT 84065

KRYSTAL R. GUTKE
4210 S 1500 E
SALT LAKE CITY, UT 84124

KRYSTAL RICHARDSON
1490 EASTRIDGE ROAD APT H
PRICE, UT 84501

KRYSTAL RIORDAN
13920 CROSSTOWN DRIVE NW
ANDOVER, MN 55304

KRYSTAL STUTTS
3515 NORTH WINTHROP AVENUE
INDIANAPOLIS, IN 46205

KRYSTAN GOGAN
5590 COUCH HOUSE CIRCLE APT F
BOCA RATON, FL 33486

KRYSTAN GOGAN
5590 COACH HOUSE CIR APT F
BOCA RATON, FL 33486

KRYSTLE WILSON
3355 HARDMAN MORRIS ROAD LOT 2
COLBERT, GA 30628

KRYSTLE WILSON
3355 HARDMAN MORNS RD LOT 2
COLBERT, GA 30628

KS EMPLOYMENT SECURITY FUNDS
PO BOX 400
TOPEKA, KS 66601-0400

KURTIS EILANDER
3732 NORTH RIVER DRIVE
EDEN, UT 84310

KURTZMAN CARSON CONSULTANTS
2335 ALASKA AVENUE
EL SEGUNDO, CA 90245

KUYKENDALL HEARING AID CENTER &
DIAGNOSTIC AUDIOLOGY/HS6173
3201 N VAN BUREU STE 200
ENID, OK 73703

KYANNA OLMOS
6432 UINTAH PEAK DRIVE
SALT LAKE CITY, UT 84129

KYLA EDELMAN
24 PINON DRIVE
WEST HENRIETTA, NY 14586

KYLE B. TORMAN
550 S WELLINGTON DR.
KAYSVILLE, UT 84037

KYLE BONGIOVI
10873 USTICK ROAD APT 103
BOISE, ID 83713

KYLE BROGLY
1675 NORTH 2330 WEST
ST. GEORGE, UT 84770

KYLE BROWN
432 SOUTH 200 EAST
IVINS, UT 84738

KYLE CHAPMAN
7221 WALTER SCHIRRA CIRCLE
LAS VEGAS, NV 89145

KYLE CRANE
4627 AIRE DRIVE
WEST JORDAN, UT 84088

KYLE D CHAPMAN
7221 WALTER SCHIRRA CIRCLE
LAS VEGAS, NV 89145

KYLE DAVIS
45 SOUTH 100 WEST PO BOX 33
ORANGEVILLE, UT 84537

KYLE FINLEY
2734 SOUTH DAVIS STREET
MESA, AZ 85210

KYLE GASHLER
1483 VALLEY RIDGE DRIVE
SANDY, UT 84093

KYLE HALES
130 NORTH COLLEGE WAY APT 22
CEDAR CITY, UT 84720

KYLE KRAMER
8231 ANDORRA LANE
SANDY, UT 84093

KYLE KROPF
7182 CLEAR RANGE AVENUE
LAS VEGAS, NV 89178

KYLE LOUDON
8349 VIA DE LOS LIBROS
SCOTTSDALE, AZ 85258

KYLE MARTON
5324 JOSEPH STREET
LAS VEGAS, NV 89122-3640

KYLE MUNOZ
13370 POINT DRIVE APT 18101
DRAPER, UT 84020

KYLE NORMAN
7724 NEW SNOWBELL LANE
WEST JORDAN, UT 84081

KYLE PREECE
3787 VALLEY FORGE ROAD
MAGNA, UT 84044

KYLE RAMIREZ
8258 EAST 20TH STREET
TUCSON, AZ 85710

KYLE SIPPLE
4134 ASCOT DOWNS DRIVE
SOUTH JORDAN, UT 84095

KYLE TERRY
1303 W BLOOMINGTON DRIVE NORTH
ST. GEORGE, UT 84790

KYLE THURMAN/HS4154
40 S 100 E
MEADOW, UT 84644

KYLE TIMMONS
2600 WEST CREEKSTONE COURT
MERIDIAN, ID 83646

KYLE TORMAN
550 SOUTH WELLINGTON DRIVE
KAYSVILLE, UT 84037

KYLE TURMAN
151 WEST 1000 SOUTH
HURRICANE, UT 84737

KYLEE ADAMS
317 WEST 400 NORTH
ST. GEORGE, UT 84770

KYLEE BOYD
420 EAST CENTER STREET
IVINS, UT 84738

KYLEE COOK
12139 SOUTH 2795 WEST
RIVERTON, UT 84065

KYLEE EHAT
1050 EAST 500 SOUTH CIRCLE #33
ST GEORGE, UT 84790

KYLEE LAFFOON
1725 SOUTH LABRADOR PLACE
MERIDIAN, ID 83642

KYLEE LITZ
312 S. RUBY ST.
BOISE, ID 83705

KYLEE PRINCE
826 NORTH 1110 WEST CIRCLE
ST GEORGE, UT 84770

KYLEE WILLIAMS
1869 WEST CHATEAU AVENUE
TAYLORSVILLE, UT 84118

KYLER ALBRECHTSEN
2261 TONAQUINT DRIVE #38
ST. GEORGE, UT 84770

KYLER MCGEE
551 NORTH 200 WEST
SALT LAKE CITY, UT 84103

KYLIE CHILCUTT
411 SOUTH 900 EAST APT 8
ST. GEORGE, UT 84770

KYLIE HOWES
3923 NORTH SPRING GLEN ROAD
HELPER, UT 84526

KYLIE STIDHAM
4987 SOUTH VALOIS DRIVE
TAYLORSVILLE, UT 84129

KYM MELO
207 SOUTH 200 WEST
PRICE, UT 84501

KYMBURLIE VANCE
28482 OLD SPANISH TRAIL
SAUGUS, CA 91390

KYMME VAN CLEEF
73 EAST LINCOLN AVENUE
ATLANTIC HIGHLANDS, NJ 07716

KYNESHA HICKS
4130 WINDWARD DRIVE
LANSING, MI 48911

KYNZIE COX
733 SOUTH 300 EAST
WASHINGTON, UT 84780

KYRA JOHNSON
5882 S BLVD
HOLLADAY, UT 84121

KYRIE CHAPMAN
600 RIESLING AVENUE
SANTA CLARA, UT 84765

KYRIE PIZZINO
345 NORTH 3460 WEST
HURRICANE, UT 84737

L & M SOLUTIONS LLC/HS6739
3916 E SKINNER STREET
WICHITA, KS 67218

L AND G HEARING AID CENTERS,
INC./HS1056,1509
C/O ABBOTT HEARING CENTERS
4001 E BELL RD STE 110
PHOENIX, AZ 85032

L GEOFFREY CROSBY/HS4128
GEOFF CROSBY
43504 W NEELY DRIVE
MARICOPA, IL 85138

LA MASSAGE, LLC
LUCY G ARELLANO
3460 HAZELWOOD CT
COLORADO SPRINGS, CO 80918

LA QUINTA INN & SUITES PLATTSBURGH
16 PLAZA BLVD
PLATTSBURGH, NY 12901

LA QUINTA INN & SUITES/ALBUQUERQUE
MIDTOWN
2011 MENAUL BLVD NE
ALBUQUERQUE, NM 87107

LA QUINTA INN & SUITES/BELGRADE
6445 JACKRABBIT LANE
BELGRADE, MT 59714

LA QUINTA INN & SUITES/BILLINGS
3040 KING AVE W
BILLINGS, MT 59102

LA QUINTA INN & SUITES/EVANSVILLE
8015 DIVISION STREET
EVANSVILLE, IN 47715

LA QUINTA INN & SUITES/FORT MYERS
AIRPORT
9521 MARKET PLACE RD
FORT MYERS, FL 33912

LA QUINTA INN & SUITES/HAYWARD
OAKLAND AIRPORT
20777 HESPERIAN
HAYWARD, CA 94541

LA QUINTA INN & SUITES/HELENA
701 WASHINGTON
HELENA, MT 59601

LA QUINTA INN & SUITES/HUNTSVILLE, TX
124 IH 45 NORTH
HUNTSVILLE, TX 77320

LA QUINTA INN & SUITES/INDIANAPOLIS
AIRPORT LYNHURST
5316 W SOUTHERN AVE
INDIANAPOLIS, IN 46241

LA QUINTA INN & SUITES/KALISPELL
255 MONTCLAIR DRIVE
KALISPELL, MT 59901

LA QUINTA INN & SUITES/LITTLE ROCK
MEDICAL CENTER AREA
901 FAIR PARK BOULEVARD
LITTLE ROCK, AR 72204

LA QUINTA INN & SUITES/MACON
3944 RIVER PLACE DRIVE
MACON, GA 31210

LA QUINTA INN & SUITES/MISSOULA
5059 N RESERVE ST
MISSOULA, MT 59808

LA QUINTA INN & SUITES/MONTGOMERY
EASTERN BYPASS
1280 EAST BLVD
MONTGOMERY, AL 36117

LA QUINTA INN & SUITES/ONTARIO
AIRPORT
3555 INLAND EMPIRE BLVD
ONTARIO, CA 91764

LA QUINTA INN & SUITES/PARIS TX
3205 NE LOOP 286
PARIS, TX 75460

LA QUINTA INN & SUITES/SPRINGFIELD
1610 EAST EVERGREEN
SPRINGFIELD, MO 65803

LA QUINTA INN & SUITES/STATESBORO
225 LANIER DRIVE
STATESBORO, GA 30458

LA QUINTA INN & SUITES/STOCKBRIDGE
3581 CAMERON PARKWAY
STOCKBRIDGE, GA 30281

LA QUINTA INN & SUITES/WELLESLEY INN
WHIPPANY
1255 ROUTE 10
WHIPPANY, NJ 07981

LA TANYA JONES
2915 WEST NICHOLAS STREET
PHILADELPHIA, PA 19121

LA VAISIGANO
4144 SOUTH 3200 WEST #1
WEST VALLEY CITY, UT 84119

LACEE PLAYER
344 SOUTH 1990 EAST UNIT 7E
ST GEORGE, UT 84790

LACERTE SOFTWARE
PO BOX 52103
PHOENIX, AZ 85072

LACEY BALLESTEROS
2800 SOUTH ADAMS STREET #18
SALT LAKE CITY, UT 84115

LACEY BERDAN
360 WEST 300 SOUTH
PRICE, UT 84501

LACEY INGA
11383 POWDERHORN
BOISE, ID 83713

LACEY PIERCE
16704 58TH PLACE WEST
LYNNWOOD, WA 98037

LACEY VORIS
736 SANDHILL COURT
LEHI, UT 84043

LACI VASQUEZ
139 NORTH 200 EAST
PRICE, UT 84501

LACIE HENRIE
788 NORTH 600 EAST
PRICE, UT 84501

LACIE MOSER
902 10TH AVENUE NORTH
NAMPA, ID 83687

LACY GARCIA
238 VERNAL STREET
HELPER, UT 84526

LACY HUDDLESTON
1809 LANCASTER
BIG SPRINGS, TX 79720

LACY KELLAM
11200 JACK RABBIT TRAIL
AUSTIN, TX 78750

LADIMER BAIRD
6055 S. WHITE OAKS DRIVE
ANDERSON, IN 46013

LADONNA GABRIELSON
114 EAST CHOLLA SHADOWS DRIVE
TUCSON, AZ 85704

LAFAYETTE ATHLETIC ASSOCIATION OF
THE DEAF
200 RUE DEBELIER
LAFAYETTE, LA 70506

LAGRANGE
WITHHOLDING TAX SECTION
7811 MILHOUSE RD STE P
INDIANAPOLIS, IN 46241

LAGRANGE COUNTY COUNCIL ON AGING,
INC.
C/O COLTON STRAWSER
PO BOX 107
LAGRANGE, IN 46761

LAHEY CLINIC FOUNDATION, INC/HS1639
41 MALL ROAD
BURLINGTON, MA 01805

LAILA WILLIAMS REID
7830 EAST CAMELBACK ROAD #103
SCOTTSDALE, AZ 85251

LAIMA JEANETT JOHNSON
534 MINNIE PLACE
BILLINGS, MT 59101

LAJUAN MATTHEWS
1410 SHARON ROAD
LAS VEGAS, NV 89106

LAKE
WITHHOLDING TAX SECTION
7811 MILHOUSE RD STE P
INDIANAPOLIS, IN 46241

LAKE COUNTY COUNCIL FOR SENIORS
414 S. LEWIS AVENUE
WAUKEGAN, IL 60085

LAKEISHA CRAYTON
4555 EAST KAREN AVENUE APT 37
LAS VEGAS, NV 89121

LAKES COUNTRY SERVICE COOPERATION
1001 E. MT. FAITH
FERGUS FALLS, MN 56537

LAKESIDE AUDIOLOGY LLC/HS6500
70 SOUTH FAIRFIELD 3 10
LAYTON, UT 84041

LAKEWOOD CITY
TAX ADMINISTRATOR
12805 DETROIT AVE
LAKEWOOD, OH 44107

LAKEWOOD MASSOTHERAPY CORP
VERONICA E BROOKE
17301 MADISON AVE
LAKEWOOD, OH 44107

LAKEWOOD MEDIA GROUP, LLC
TRAINING MAGAZINE & CONFERENCES
5353 KNOX AVE S
MINNEAPOLIS, MN 55419

LAMONDIN LSQ INTERPRETING SERVICES
4455 PARK AVENUE
HANMER, ON P3P 1C2 CANADA

LANCASTER CITY
PO BOX 128
LANCASTER, OH 43130

LANCASTER EAR, NOSE & THROAT
LLC/HS6569
930 RED ROSE COURT STE 301
LANCASTER, PA 17601

LANCE CHANTRY
5738 DARLE AVENUE
SALT LAKE CITY, UT 84128

LANDIS FEW JR./HS2218
FEWSION COMMUNICATIONS
6972 FOREST HILL AVE
RICHMOND, VA 23225

LANDMARK BUILDING MAINTENANCE
SERVICES LLC
PIVOT BUILDING SERVICES
DEPT #1028
PO BOX 29338
PHOENIX, AZ 85038

LANDON PRANATA
9026 OLD MOUNT VERNON ROAD
ALEXANDRIA, VA 22309

LANDON WALKER
919 CLERMONT STREET
BAKER, LA 70714

LANE D. STEVENSON
263 EAST 750 NORTH
LINDON, UT 84042

LANE HOYT
141 NORTH 200 WEST #207
ST. GEORGE, UT 84770

LANE STEVENSON
263 EAST 750 NORTH
LINDON, UT 84042

LANE WALTERS
324 W 950 N
AMERICAN FORK, UT 84003

LANISE FRANKLIN
700 NORTH LAS VEGAS BLVD #4213
LAS VEGAS, NV 89101

LANSDALE BORO
BERKHEIMER ASSOCIATES
PO BOX 25132
LEHIGH VALLEY, PA 18002

LANSDALE BORO LST
BERKHEIMER ASSOCIATES
PO BOX 25156
LEHIGH VALLEY, PA 18002

LANSDOWNE BORO
KEYSTONE COLLECTIONS GROUP
546 WENDEL ROAD
IRWIN, PA 15642-4582

LANSING MI
PO BOX 19219
LANSING, MI 48901

LANSING-NR MI
PO BOX 19219
LANSING, MI 48901

LAPORTE
WITHHOLDING TAX SECTION
7811 MILHOUSE RD STE P
INDIANAPOLIS, IN 46241

LARA BERNARD
805 SPRING CANYON CIR
HELPER, UT 84526

LARA HOLLIFIELD
616 SOUTH WILLOW DRIVE
SURFSIDE BEACH, SC 29575

LARIISA MCCLUNG
316 OWL DRIVE
LOUISVILLE, CO 80027

LARISSA VALDEZ
2332 LEAFY HOLLOW LANE
SALT LAKE CITY, UT 84119

LARK MUIR
621 CHURCHILL DRIVE
ST. GEORGE, UT 84790

LAR-MEX INC
04-5509 CANOTEK RD
GLOUCESTER, ON K1J 9J8 CANADA

LARRAINE CALDWELL
850 EAST FORT PIERCE DRIVE
ST. GEORGE, UT 84790

LARRY EVANS
5425 MEG BRAUER WAY
AUSTIN, TX 78749

LARRY FILIPPONE
8915 MANSFIELD
SAN ANTONIO, TX 78251

LARRY KENT & ASSOCIATES INC/HS6361
BELTONE AUDIOLOGY & HEARING CTRS
8313 CASS STREET
OMAHA, NE 68114

LARRY LUSTIG
40905 AVENIDA ESTRADA
PALM DESERT, CA 92260

LARRY PERUZZI
175 GREYSTONE LANE APT 8
ROCHESTER, NY 14618

LARRY ROBINSON
3906 MOUNTAINRIDGE DRIVE
GREENSBORO, NC 27401

LARRY ROGERS
6840 BERNADINE DRIVE
WATAUGA, TX 76148

LASHAWNDA LOWE
2022 HIDDEN COURT
ALBANY, GA 31707

LASHAWNNA HARBIN
2800 SOUTH MISSION ROAD 8104
TUCSON, AZ 85713

LATANYA SCHAFFNER
401 MORNINGSIDE DRIVE
GLEN BURNIE, MD 21061

LATHAM & WATKINS LLP
PO BOX 7247-8181
PHILADELPHIA, PA 19170

LATINO DEAF & HARD OF HEARING ASSOC
OF THE METRO DC AREA INC
PO BOX 91515, BOX 1
WASHINGTON, DC 20090

LATONYA SMITH
20240 EAST 43RD STREET S
BROKEN ARROW, OK 74014

LATOYA CHILDS
515 WARD ROAD
ELLENWOOD, GA 30294

LATOYA JORDAN
8 ARBOR HILL PLACE
MCLEANSVILLE, NC 27301

LATOYA LYNNETTE JORDAN
8 ARBOR HILL PLACE
MC LEANSVILLE, NC 27301

LATOYIA MOORE
827 HOLLYWOOD WAY #139
BURBANK, CA 91505

LATOYIA MOORE/GOLDEN FUTURE EXPOS
827 HOLLYWOOD WAY #139
BURBANK, CA 91505

LATRICIA BUTLER
PO BOX 605
PRICE, UT 84501

LAURA A FERRALL
39A MAPLE AVE
CANTON, CT 06019

LAURA A SICIGNANO
2917 ST. PETER ST
NEW ORLEANS, LA 70119

LAURA ALDERMAN
11 LA TOYA TRAIL
WIMBERLEY, TX 28676

LAURA AMUNDSON
1626 1ST STREET SW
CEDAR RAPIDS, IA 52404

LAURA ANTHONY
7706 LAKE CIRCLE
PASADENA, MD 21122

LAURA ARRINGTON
P.O. BOX 13060
MAUMELLE, AR 72113

LAURA BARON
3209 NORTH 21ST STREET
OZARK, MO 65721

LAURA BINIEK
676 HAMILTON CRES
MILTON, ON L9T-6H1 CANADA

LAURA BRAGGIOTTI
160 LINDEN ST
ROCHESTER, NY 14620

LAURA BRAGGIOTTI
160 LINDEN ST
ROCHESTER, NY 14624

LAURA BRENNAN
92 BURKE AVENUE
STATEN ISLAND, NY 10314

LAURA CHRISTIAN
6625 INWOOD DRIVE
PARIS, TX 75460

LAURA CONNOLLY
7926 EAST 6TH AVENUE
MESA, AZ 85208

LAURA CRUZ
100 WEST 92 STREET
NEW YORK CITY, NY 10025

LAURA DALTON
2031 EAST COLORADO DRIVE #305
ST. GEORGE, UT 84770

LAURA DOYLE
721 PALM HAMMOCK CIR.
ST. AUGUSTINE, FL 32095

LAURA E METCALF
1730 EAGLE POINT
SAN ANTONIO, TX 78248

LAURA ELLISON
5025 ENGLISH VILLAGE DR
NASHVILLE, TN 37211

LAURA FERGUSON
PO BOX 62614
COLORADO SPRINGS, CO 80962

LAURA FERRALL
39 A MAPLE AVENUE
COLLONSVILLE, CT 06019

LAURA FORBES
923 FOUNTAIN
ALTON, IL 62002

LAURA FRANCO
649 DALE DRIVE
SLIDELL, LA 70458

LAURA GARFIAS
1214 SAND STONE DRIVE
RICHMOND, TX 77406

LAURA GASPARD
3493 WEST HOKE
SPRINGFIELD, MO 65807

LAURA GLICK
1540 HOMELAND ROAD
ELKHART, IN 46514

LAURA HAMBY
11350 FRANKS ROAD
AUBURN, OH 44023

LAURA HANSEN
572 SOUTH MURDOCK DRIVE
PLEASANT GROVE, UT 84062

LAURA HARTNESS
1110 EAST FAIRVIEW LANE
ROCHESTER HILLS, MI 48306

LAURA HERMAN
4775 WINKLER ROAD
PHILPOT, KY 42366

LAURA HOFFMAN
174 VALLEY ROAD
MONTCLAIR, NJ 07042

LAURA HOUSE
4320 CLEVELAND ST
HOLLYWOOD, FL 33021

LAURA J LOWE
8617 MAGNOLIA WAY
DEXTER, MI 48130

LAURA JANE HOUSE
4320 CLEVELAND STREET
HOLLYWOOD, FL 33021

LAURA JONES
45 DAYTONA AVENUE
WEBSTER, NY 14580

LAURA KELLY DOYLE
721 PALM HAMMOCK CIR.
SAINT AUGUSTINE, FL 32095

LAURA KERSEY
1572 WEST 1170 NORTH
ST GEORGE, UT 84770

LAURA KNAPP
2065 EAST ROYAL HARVEST WAY APT 30
SALT LAKE CITY, UT 84121

LAURA KOLB
3060 JOHNSTOWN ALEXANDRIA ROAD
ALEXANDRIA, OH 43001

LAURA KRACH
3675 OLD RED BANK ROAD
CINCINNATI, OH 45227

LAURA L. HARTNESS
1110 EAST FAIRVIEW LANE
ROCHESTER, MI 48306

LAURA L. SIGNORI
202 WATERS EDGE DRIVE
SOUTHINGTON, CT 06489

LAURA LARGENT
5022 NORMANDY DRIVE
GALENA, OH 43021

LAURA LINDSTROM
4215 AUTUMN HEIGHTS DR A
COLORADO SPRINGS, CO 80906

LAURA LINTZ
8544 MANCI DRIVE
SYLVANIA, OH 43560

LAURA LITTLE
2650 FIVE STAR COURT
SNELLVILLE, GA 30039

LAURA LOWE
8617 MAGNOLIA WAY
DEXTER, MI 48130

LAURA M MADDUX
9703 SUMMIT CIRCLE 2B
UPPER MARLBORO, MD 20774

LAURA MADDUX
122 MICHIGAN AVENUE NE APT 1K
WASHINGTON, DC 20017

LAURA MAUPIN
6335 BIRCH LANE APT 35-102
NAMPA, ID 83687

LAURA METCALF
1730 EAGLE POINT
SAN ANTONIO, TX 78248

LAURA METZ
10033 E GLENDON CIR
SANTEE, CA 92071

LAURA MONTAGUE
505 EAST EASY STREET #4
CALDWELL, ID 83605

LAURA MORRISON
3576 NORTH SUMMERSIDE WAY
MERIDIAN, ID 83646

LAURA N WEITZ
PO BOX 503
GRAND MARAIS, MN 55604

LAURA NEALE
6222 SPARKS ROAD
PAVILION, NY 14525

LAURA NIMIGAN
602 QUEEN ELIZABETH DRIVEWAY
OTTAWA, ON K1S 3N5 CANADA

LAURA NIMIGAN
602 QUEEN ELIZABETH DRIVE
OTTAWA, ON K1S-3N5 CANADA

LAURA NORMAN
4600 SUNTREE BLVD
ORLANDO, FL 32817

LAURA NOVICK
236 QUAIL RIDGE DRIVE APT #8
WASHINGTON, UT 84780

LAURA PEREZ
900 GREEWOOD AVENUE
DEERFIELD, IL 60015

LAURA PEREZ
7693 BIRCH LANE
NAMPA, ID 83687

LAURA PHLIPOT
740 NEW YORK STREET
LAWRENCE, KS 66044

LAURA POMEROY
400 LACROSS ROAD
SPRINGFIELD, VT 05156

LAURA POOLE
10 ELIZABETH STREET
MOUNT ALBERT, ON L0G-1M0 CANADA

LAURA PRATT
1045 WEST CLUBHOUSE DRIVE APT 1601
TAYLORSVILLE, UT 84123

LAURA R PEREZ
900 GREENWOOD AVE
DEERFIELD, IL 60015

LAURA RAMIREZ RUBIO
106 BRIDGEPORT AVENUE
CALDWELL, ID 83605

LAURA REYNOLDS - PHILLIPS/HS6455
220 EMERALD DRIVE
SOUTH PORTLAND, ME 04106

LAURA RIPPLINGER
6120 GLEN HOLLY STREET
LOS ANGELES, CA 90068

LAURA ROWE
557 SIERRA VISTA DRIVE APT 32
LAS VEGAS, NV 89169

LAURA SANDURA
734 WEST 5TH AVENUE #C
MESA, AZ 85210

LAURA SCHEELE
10424 BENT TREE LANE
FT WAYNE, IN 46804

LAURA SEN
4522 SOUTH DOGWOOD AVENUE
TUCSON, AZ 85730

LAURA SHERWOOD
636 NORTH GARSDEN AVENUE
COVINA, CA 91724

LAURA SHROUT
573 EAST CONCORD WAY
ST. GEORGE, UT 84770

LAURA SICIGNANO
2917 ST. PETER ST
NEW ORLEANS, LA 70119

LAURA SIGNORI
202 WATERS EDGE DRIVE
SOUTHINGTON, CT 06489

LAURA SMITH
667 SPRING VALLEY DRIVE
LEWIS CENTER, OH 43035

LAURA SOWERS
6700 CABOT DR. APT B17
NASHVILLE, TN 37209

LAURA SPANDEL
9635 STAGECOACH PASS APT 11
EDEN PRAIRIE, MN 55347

LAURA T. SHERWOOD
636 N GARSDEN AVE
COVINA, CA 91724

LAURA TAAFULI
1210 WEST INDIAN HILLS DRIVE UNIT #39
ST. GEORGE, UT 84770

LAURA VAN BRUNT
104 BEECH STREET
MORTON, PA 19070

LAURA VARNEY WATTS
117 BEECHTREE DRIVE
BLACK MOUNTAIN, NC 28711

LAURA WEITZ
2105 27TH AVENUE SOUTH #2
MINNEAPOLIS, MN 55406

LAURA WEYLIE
6807 TELLURIDE TRAIL
AUSTIN, TX 78749

LAURA WILCOX
1873 SOUTH 30 WEST
WASHINGTON, UT 84780

LAURA WILL
3337 EAST BLACKLIDGE DRIVE
TUCSON, AZ 85716

LAURA WOODS
312 ANDREW STREET
NEW MARKET, ON L3Y-1H3 CANADA

LAURAL MUTCH
325 NORTH GIBSON ROAD #118
HENDERSON, NV 89014

LAURALYNN JOSLYN
16349 CHURCH STREET
HOLLEY, NY 14470

LAUREEN MACGREGOR
9758 WINTERWOOD DRIVE
SANDY, UT 84092

LAUREL COUNTY
OCCUPATIONAL TAX OFFICE
PO BOX 650
LONDON, KY 40743-0650

LAUREL MYERS
4620 WASHINGTON STREET
DOWNERS GROVE, IL 60515

LAUREL S KROUSE
3517 E 26TH STREET
MINNEAPOLIS, MN 55406

LAUREN ARNOLD
875 NORTH 400 EAST
PRICE, UT 84501

LAUREN GAINES
125 COOPERSTOWN DRIVE
SPRINGTOWN, TX 76082

LAUREN GEDDES
354 KIRBY STREET
MANASSAS PARK, VA 20111

LAUREN HANSEN
423 SOUTH 900 EAST APT D5
ST. GEORGE, UT 84770

LAUREN HRUSKA
2220 HARMONY PARK DRIVE
WESTMINSTER, CO 80234

LAUREN J HRUSKA
2220 HARMONY PARK DR
WESTMINSTER, CO 80234

LAUREN JACOB
319 NORTH 30TH STREET J101
BOISE, ID 83702

LAUREN JENKINS
58 EAST WATERBURY LANE
MERIDIAN, ID 83646

LAUREN KASPARIAN
534 EAST 1350 NORTH
BOUNTIFUL, UT 84010

LAUREN KINSLER
1311 ROMERIA DRIVE
AUSTIN, TX 78757

LAUREN L LEE
109 LEVI LANE
JOHNSTOWN, PA 15905

LAUREN LANDERS
111 E PINE ST
ALTADENA, CA 91001

LAUREN LEE
109 LEVI LANE
JOHNSTOWN, PA 15905

LAUREN M SANDERS
3399 EASTWOOD LANDS TRL
HILLIARD, OH 43026

LAUREN RADO
191 WEST OAKLEAF DRIVE UNIT 1
OAK CREEK, WI 53154

LAUREN ROCK
8649 SOUTH 1185 EAST
SANDY, UT 84094

LAUREN ROSS
11545 N FRANK LLOYD WRIGHT BLV #1067
SCOTTSDALE, AZ 85259

LAUREN SANDERS
3399 EAST WOODLANDS TRAIL
HILLARD, OH 43026

LAUREN SCOTT
109 SANTA FE AVENUE #14
PISMO BEACH, CA 93449

LAUREN SLAUGHTER
2220 NORTH FRY STREET
BOISE, ID 83704

LAUREN STIR
6489 JESSAMINE COURT
WESTERVILLE, OH 43081

LAUREN TAYLOR
7791 NEWPORT WAY
COTTONWOOD HEIGHTS, UT 84121

LAUREN TRUPIANO
207 SOUTH CENTER STREET
MISHAWAKA, IN 46544

LAUREN YOUNG
52 SHEEHAN STREET
STOUGHTON, MA 02072

LAURENE DAVIS
117 PAUL STREET
PENSACOLA, FL 32505

LAURIE A SWABEY
1625 UTAH DRIVE S
MINNEAPOLIS, MN 55426

LAURIE ANDERSEN
229 E STREET #6
SALT LAKE CITY, UT 84103

LAURIE ANN WHEELER
#333, 14032-23
EDMONTON, AB T6R-3L6 CANADA

LAURIE BENJAMIN
PO BOX 89
NORTH POWNAL, VT 05260

LAURIE BERCEAU
1557 DOWNINGTON AVENUE
SALT LAKE CITY, UT 84105

LAURIE COCKS
6807 DEER RUN
FORT WAYNE, IN 46845

LAURIE CRIBB
200 DOCKSIDE COURT
HERMITAGE, TN 37076-3500

LAURIE DREVLOW
8906 TALTON OAKS DRIVE
HOUSTON, TX 77064-4650

LAURIE JACOBS MARTINEZ
51 BOWDOIN STREET
MAPLEWOOD, NJ 07040-3133

LAURIE JANE NEEDLES
18908 CROWN RIDGE BLVD
ARLINGTON, WA 98223

LAURIE KLECKER
620 BX ROAD
VERNON, BC V1B-3J3 CANADA

LAURIE MAMO
701 SENECA STREET #645
BUFFALO, NY 14210

LAURIE MELEG
6881 SOUTH TAMARUS STREET UNIT 202
LAS VEGAS, NV 89119

LAURIE NASH
35 BUTTERCUP LANE
LEVITTOWN, NY 11756

LAURIE NEEDLES
18908 CROWN RIDGE BLVD
ARLINGTON, WA 98223

LAURIE PIETRO WAGGONER
9313 SAN RAFAEL ARCANGEL LN
RIVERSIDE, CA 92508

LAURIE ROLAND
22929 EAST MUNOZ
QUEEN CREEK, AZ 85142

LAURIE ROTHFELD
32 MAPLE AVE
MEDFORD, MA 02155

LAURIE TWAROWSKI
16 SHEEHAN DRIVE
LAKE VILLA, IL 60046

LAURIE WAGGONER
9313 SAN RAFAEL ARCANGEL LANE
RIVERSIDE, CA 92508

LAURIE WORKS
803 WAHSATCH AVENUE APT 4
COLORADO SPRINGS, CO 80903

LAURINDA BROWNE
9784 TOWNER ROAD
PORTLAND, MI 48875

LAURINDA M BROWNE
9784 TOWNER RD
PORTLAND, MI 48875

LAURISSA RECTOR
3010 35TH AVENUE
MINNEAPOLIS, MN 55406

LAVERNE FOSTER
5145 RAWHIDE STREET APT 132
LAS VEGAS, NV 89122

LAVINA BERGLUND
8609 HILLVIEW DRIVE
OKLAHOMA CITY, OK 73150

LAVONA ANDREW
1141 NORTH LIBERTY STREET APT 410
BOISE, ID 83704

LAWLER, METZGER, KEENEY & LOGAN
LLC
2001 K STREET, NW SUITE 802
WASHINGTON, DC 20006

LAWRENCE
WITHHOLDING TAX SECTION
7811 MILHOUSE RD STE P
INDIANAPOLIS, IN 46241

LAWRENCE BEARD
1763 WEST GRAND VIEW DRIVE
ST GEORGE, UT 84770

LAWRENCE COHEN
2535 RUNNING WOLF TRAIL
ODENTON, MD 21113

LAWRENCE H MATHIEU/HS1635
406 WEST CHURCH STREET
ELMIRA, NY 14901

LAWRENCE HEARING SERVICES
INC/HS7205
BEST HEARING & BALANCE
2777 JEFFERSON STREET STE 101
CARLSBAD, CA 92008

LAWRENCE LUSTIG
40905 AVENIDA ESTRADA
PALM DESERT, CA 92260

LAWRENCE R COHEN
2535 RUNNING WOLF TRAIL
ODENTON, MD 21113

LAWRENCE SHOCKEY
636 PENNCROSS DRIVE
RALEIGH, NC 27610

LAWRENCE TIVNAN
1033 W HICKORY STREET
MESA, AZ 85201

LAYCI BASS
6566 EAST CUNNINGHAM BLVD
TUCSON, AZ 85708

LAZARO MARTINEZ
518 SOUTH TORINO AVENUE
MERIDIAN, ID 83642

LAZARO NAVARRO
6117 NORTH GLEN AVENUE
TAMPA, FL 33614

LBP INTERPRETING, INC.
LORI B PITUK
2149 TADDISH DRIVE
MOBILE, AL 36695

LE WANA CLARK
8 PAGE PLACE
WOBURN, MA 01801

LEA WHEATLEY
6146 PRESTON CIRCLE
ROCKLIN, CA 95765

LEAD INSTITUTE
2502 W. ASH
COLUMBIA, MO 65203

LEAGUE FOR THE BLIND & DISABLED INC
SIF-LISA BORDNER
5821 S ANTHONY BLVD
FORT WAYNE, IN 46816

LEAH BILANCIONE
5172 BROOK WAY #3
COLUMBIA, MD 21044

LEAH EKRUT
6058 HOOCHANEETSA PLZ S
COCHITI LAKE, NM 87083

LEAH EVERETT FREY
416 WEST JAMES STREET
LANCASTER, PA 17603

LEAH FLEETHAM
5037 NEWTON AVENUE SOUTH #1
MINNEAPOLIS, MN 55419

LEAH NOE
3000 LUDGATE TRAIL
FAYETTERVILLE, NC 28306

LEAH OWENS
9794 WEST 64TH STREET SOUTH
SAPULPA, OK 74066

LEAH PROSSER
2758 IOWA DRIVE #104 D4
FORT COLLINS, CO 80525

LEAH REID
20714-96TH AVENUE #133
LANGLEY, BC V1M-1Y2 CANADA

LEAH RUSHING
215 SOFTWOOD CIRCLE
ROSWELL, GA 30076

LEAH STRATTON
207 WEST 5TH STREET
COVINGTON, KY 41011

LEAH SUBAK
2730 BROAD BLVD
CUYAHOGA FALLS, OH 44223

LEAH WEAVER
142 LAFAYETTE AVENUE
NORFOLK, VA 23503

LEANA TOMKINSON
4591 SUNSTONE ROAD APT #97
TAYLORSVILLE, UT 84123

LEANDER ISD/HS4199
204 W SOUTH STREET
LEANDER, TX 78646

LEANDRA ARROYO
12 SOUTH 3RD AVENUE
HELPER, UT 84526

LEANDRA WILLIAMS
1628 SOUTH SAWYER AVE
CHICAGO, IL 60623

LEANDRA WILLIAMS
1628 SOUTH SAWYER
CHICAGO, IL 60623

LEANN FUGERE
6625 SE 76TH AVENUE
PORTLAND, OR 97206

LEANN FUGERE
6625 SE 76TH
PORTLAND, OR 97206

LEANNE REAY
1606 4TH AVENUE SOUTH
BUFFALO, MN 55313

LEBANON COUNTY HEARING AID
CENTER/HS7037-7040
MIRACLE EAR CENTER
1060 W CRESTVIEW DR
LEBANON, PA 17042

LECRISHA EVRIDGE
270 NORTH 200 EAST PO BOX 194
HUNTINGTON, UT 84528

LEE A MILLER
1023 PHEASANT RUN
COLUMBIA, MO 65201

LEE ADAMS
6172 FREEDOM FLAG AVENUE
LAS VEGAS, NV 89141

LEE ANN RIESTER
6680 LIERMAN ROAD
IMLAY CITY, MI 48444

LEE ANNE HUSEMAN
643 CRESCENT ROAD
MURFREESBORO, TN 37128

LEE CHRISTIANSEN
878 CHESTER LANE
KAYSVILLE, UT 84037

LEE FISCHER
6062 ARIES DRIVE
SALT LAKE CITY, UT 84118

LEE LANGUSCH
1718 24TH STREET
ROCKFORD, IL 61108

LEE MILLER
1023 PHEASANT RUN
COLUMBIA, MO 65201

LEE SKUPNIEWITZ
189 INLET SHORE DRIVE
DELAVAN, WI 83115

LEE WILLIAMSON
17 HOCUTT FARM DRIVE
CLAYTON, NC 27527

LEEANNA DAWSON
5040 SONBUSCO DRIVE NE
RIO RANDIO, NM 87144

LEEANNE ALLISON
3155 SOUTH HIDDEN VALLEY DRIVE #314
ST. GEORGE, UT 84790

LEEDY HEARING AID CENTERS
INC/HS6443
MIRACLE EAR
109 LYNNBROOK WAY
MECHANICSBURG, PA 17055

LEE-ERIN BROOKS
11706 TIOGA STREET
BOISE, ID 83709

LEETONIA VILLAGE
300 EAST MAIN STREET
VILLAGE HALL INCOME TAX DEPT
LEETONIA, OH 44431

LEGACY.COM, INC.
820 DAVIS STREET, STE 210
EVANSTON, IL 60201

LEHMAN BROTHERS INC.

LEIA A. SPARKS
3014 N 58TH ST
MILWAUKEE, WI 53210

LEIA SPARKS
3014 NORTH 58TH STREET
MILWAUKEE, WI 53210

LEIGH A. SMITH
5858 MEMPHIS ST
NEW ORLEANS, LA 70124

LEIGH GEROW
36 BERKELEY STREET
SOMERVILLE, MA 02143

LEIGH GRAPP
1721 WEST VICTORY ROAD
BOISE, ID 83705

LEIGH SMITH
5858 MEMPHIS STREET
NEW ORLEANS, LA 70124

LEILANI LUNA
115 MOFFAT ST APT 3F
BROOKLYN, NY 11207

LEISHA LARSON
82 WEST 700 SOUTH
ST GEORGE, UT 84770

LEISHA REHWALT
1833 WEST ROOT CREEK STREET
MERIDIAN, ID 83646

LELA KUCHUKISHVILI
1749 EAST CRESCENT VIEW DRIVE
SANDY, UT 84092

LELAND ANDERSON
3732 GOLDEN GRAIN CIRCLE
WEST VALLEY CITY, UT 84120

LELAND PAUL REECK
5075 PORTRAIT PLACE
COLORADO SPRINGS, CO 80917

LELAND PUTNAM
4585 SOUTH DRIFTWOOD
TAYLORSVILLE, UT 84123

LELAND REECK
5075 PORTRAIT PL
COLORADO SPRINGS, CO 80917

LEMAFOE MAHINA
5995 PAPRIKA CIRCLE
TAYLORSVILLE, UT 84129

LEMUEL HYSAW
234 CYPRESS GARDEN
SAN ANTONIO, TX 78245

LENA DUMONT
121 CHAPMAN ST
WATERTOWN, MA 02472

LENNOX HOOD
6261 BRANCH BEECH
COLUMBIA, MD 21044

LENOIR CITY UTILITIES BOARD
200 DEPOT STREET
LENOIR CITY, TN 37771

LENOIR CITY UTILITIES BOARD
PO BOX 449
LENOIR CITY, TN 37771

LEO F KATZ INC/HS1525
OTOHEALTH HEARING
4 GREEN ST
HUNTINGTON, NY 11743

LEON SIBSON
9484 POPPY LANE
SANDY, UT 84094-3629

LEONA BURNETT
12123 RODDY ROAD APT 4
GONZALES, LA 70737

LEONARD C SMITH, JR
1017 E MAIN STREET
SENECA, SC 29678

LEONARD SMITH
1017 EAST MAIN STREET
SENECA, SC 29678

LEONARDA EHL
#109 3770 MANOR STREET
BURNABY, BC V5G 4T5 CANADA

LEONARDO ALVAREZ MOREL
1292 GRANT AVENUE APT. 3
BRONX, NY 10456

LEONARDO HIDALGO
7620 NW 14TH STREET
PEMBROKE PINES, FL 33024

LERA LOWRIE
8240 G DRIVE NORTH
BATTLE CREEK, MI 49014

LEROY INVESTMENTS/HS6405
HOUSE OF HEARING
2618 W 15170 S
BLUFFDALE, UT 84065

LESA LOCKHART
201OAK PARK DRIVE #904
ALVIN, TX 77511

LESLEE BANUELOS
1100 NORTH CENTER STREET #225
HENDERSON, NV 89015

LESLEY KLEPAC
195 FOXHAVEN DRIVE
AIKEN, SC 29803

LESLEY LOKHAM
7667 ROPEKEY DRIVE APT Q207
MIDVALE, UT 84047

LESLEY MCMILLAN
31 PHEASANT TRAIL
PORT DOVER, ON N0A-1N5 CANADA

LESLEY RUSKAUP
13368 CHERRY CIRCLE
THORNTON, CO 80241

LESLEY SCHWAB
5540 FAIRHAVEN DRIVE
MURRAY, UT 84123

LESLIE A SHEPARD/FAT BOY LABS
DBA FAT BOY LABS, INC. BRYAN SHEPARD
8805 TANGLEWOOD DR
MC KINNEY, TX 75070

LESLIE C GREER
28324 LITTLE LAKE COURT
SUN CITY, CA 92585

LESLIE CALVERT
1736 LOGAN AVENUE
SALT LAKE CITY, UT 84108

LESLIE CARRIER
2210 KOEBIG ROAD
SEGUIN, TX 78155

LESLIE CLINTON
1420 WEST SPRUCE STREET
OLATHE, KS 66061

LESLIE DEMEYER
3008 EAST BELSAR AVE
CUDHAY, WI 53110

LESLIE E HERMAN/HS1648
HEARING AID CENTER, LLC
75 AVENUE
SUMMIT, NJ 07901

LESLIE GARRINGER
1007 SUNSET DRIVE
EMMETT, ID 83617

LESLIE GATES
552 LANCELOT DRIVE
NORTH SALT LAKE, UT 84054

LESLIE KENTOR
7020 245TH AVE E
BUCKLEY, WA 98321

LESLIE MANNING
2825 APACHE AVENUE
JACKSONVILLE, FL 32210

LESLIE MILDENHALL
145 NORTH 200 WEST
HURRICANE, UT 84737

LESLIE R MANNING
2825 APACHE AVENUE
JACKSONVILLE, FL 32210

LESLIE SAMS
744 COX ROAD
INDEPENDENCE, KY 41051

LESLIE WALKER
5684 VICTORIA DRIVE
HUEYTOWN, AL 35023

LESTER & ROSALIE ANIXTER
CENTER/CHICAGO HEARING SOCIETY
2001 N CLYBOURN AVE
CHICAGO, IL 60614

LESTER LECKRON
1909 LIGHTHOUSE LANE NE
TACOMA, WA 98422

LETICIA MAEZ
2992 SOUTH 8850 WEST APT#B
MAGNA, UT 84044

LETICIA MORAN
5776 WEST MIDNIGHT CHORUS ROAD
TUCSON, AZ 85735

LETICIA REILLY
4927 RAYFORD CIRCLE
KEARNS, UT 84118

LETICIA VELEZ
513 MAGNOLIA STREET
SOUTH PASADENA, CA 91030

LETISHIA WHITNEY-RINDARIS
22 OLIVE STREET
NEPTUNE, NJ 07753

LETITIA IMME
12617 INA DRIVE
WALKER, LA 70785

LEVEL 3 COMMUNICATIONS LLC
PO BOX 910182
DENVER, CO 80291

LEVEL 3 COMMUNICATIONS LLC-1-
9X3WVC CCNV
PO BOX 910182
DENVER, CO 80291

LEVEL 3 COMMUNICATIONS, LLC -1-
3C85ML VRS
PO BOX 910182
DENVER, CO 80291

LEVEL 3 COMMUNICATIONS, LLC 1-
BV4T4M DS3
PO BOX 910182
DENVER, CO 80291

LEVEL 3 COMMUNICATIONS, LLC-1-
1BUU6N VRS
PO BOX 910182
DENVER, CO 80291

LEVEL 3 COMMUNICATIONS, LLC-1-
3PPCT7 COMB
PO BOX 910182
DENVER, CO 80291

LEVEL 3 COMMUNICATIONS, LLC-1-3PUK4J
IPR
PO BOX 910182
DENVER, CO 80291

LEVEL 3 COMMUNICATIONS, LLC-1-
4MHGTR IPR
PO BOX 910182
DENVER, CO 80291

LEVEL 3 COMMUNICATIONS, LLC-1-
BQVT34 VRS
PO BOX 910182
DENVER, CO 80291

LEVI ANDERSON
7924 ELLIOTT ROAD NW
ALBUQUERQUE, NM 87120

LEVI HANSEN
538 SOUTH 660 EAST
IVINS, UT 84738

LEVI SORENSEN
11341 SOUTH 675 WEST
SOUTH JORDAN, UT 84095

LEVINE LEICHTMAN CAPITAL PARTNERS
INC
233 SOUTH WACKER DRIVE
SUITE 8400
CHICAGO, IL 60606

LEXIE STUIVENVOLT ALLEN
1840 SOUTH 1300 EAST OLWELL HALL 205
C WESTMINSTER
SALT LAKE CITY, UT 84105

LEXINGTON
200 E MAIN STREET
LEXINGTON, KY 40507

LEXINGTON ALUMNI ASSOCIATION
LEXINGTON SCHOOL FOR THE DEAF
26-26 75TH STREET
EAST ELMHURST, NY 11370

LEXINGTON BAPTIST TEMPLE
1100 ARMSTRONG MILL ROAD
LEXINGTON, KY 40515

LEXINGTON HEARING AND SPEECH
CENTER, INC/HS1069
74-20 25TH AVENUE
JACKSON HEIGHTS, NY 11370

LEXINGTON LIONS CLUB ENDOWMENT
FUND
209 ST CLAIR STREET
FRANKFORT, KY 40601

LEXINGTON PLUMBING & HEATING CO,
INC.
1620 TROOST AVE
KANSAS CITY, MO 64108

LEXINGTON SCHOOL FOR THE DEAF
C/O DON GALLOWAY
2626 75TH STREET
EAST ELMHURST, NY 11370

LEXIS MATTSON
4050 MADISON AVENUE APT 33
SOUTH OGDEN, UT 84033

LEXISNEXIS RISK DATA MANAGEMENT INC
ACCT# 1613491
PO BOX 7247-6157
PHILADELPHIA, PA 19170

LEXUS HYATT
1000 AMERICAN PACIFIC #0221
HENDERSON, NV 89074

LEYEL HUDSON
5515 LODGE CREEK DRIVE
HOUSTON, TX 77066

LEZLEY BELL
2021 PEACH AVENUE
WEATHERFORD, OK 73096

LIA ANGELI
4088 JOSHUA COURT
VIRGINIA BEACH, VA 23462

LIA DORIA-RAUTH
265 SOUTHBROOK DR
BINBROOK, ON L0R 1C0 CANADA

LIA DORIA-RAUTH
194 VOYAGER PASS
BINBROOK, ON L0R-1C0 CANADA

LIANA DE CALONNE
2713 NORTH CLINTON STREET
FORT WAYNE, IN 46805

LIANA GODZIK
151 MARIEMONT AVENUE
BUFFALO, NY 14220

LIANA HUNDLEY
716 MCGEE DRIVE
NORMAN, OK 73069

LIANNE WALKER
3308 NORTH LAKEHARBOR LANE APT B208
BOISE, ID 83703

LIBERTY HEARING & HEALTH SUPPLY,
LLC/HS2209
14044 W PETRONELLA DR STE 5
LIBERTYVILLE, IL 60048

LIBERTY TWP JEDD
JEDD I - LIBERTY TOWNSHIP
PO BOX 42433
MIDDLETOWN, OH 45042

LIFE HEARING INC/HS6571
1635 E LINCOLN AVE
ORANGE, CA 92865

LIFESCAPE COMMUNITY SERVICES INC
705 KILBURN AVE
ROCKFORD, IL 61101

LIFESTART WELLNESS CENTER
ONE TOWER LANE LOWER LEVEL
VILLA PARK, IL 60181

LILI HEARING CENTER INC/HS6910-6914
6558 JERICHO TURNPIKE
COMMACK, NY 11725

LILLIAN KALEKALE
451 EAST 400 NORTH
PRICE, UT 84501

LILLIAN KISWANI
9017 PLEASANT LANE
OOLTEWAH, TN 37363

LILLIAN MERIWETHER
6366 WEST TULARE WAY
TUCSON, AZ 85743

LILLIAN ORBKE
3050 CR 21
CORTEZ, CO 81321

LILLIAN P. RAMIREZ-ROSADO
P.O. BOX 2213
GUAYNABO, PR 00970 PUERTO RICO

LILLIAN RAMIREZ-ROSADO
P.O. BOX 2213
GUAYNABO, PR 00970-2213

LILLIAN RIVERA SOTO
URB. BRISAS DEL CANAL 2050 PASEO
MONTE CLARO
ISABELA, PR 00662

LILLY MILLER
607 CYPRESS TREE COURT
ORLANDO, FL 32825

LINA WEIKEL
P.O. BOX 524
ORANGE GROVE, TX 78372

LINCOLN POWERS
2408 SOUTH 2250 EAST
ST GEORGE, UT 84790

LINCOLN TOWNE CENTER
BUILDING ID LINCL257
PO BOX 82552
GOLETA, CA 93118

LINCOLN TOWNE CENTER
4150 N DRINKWATER BLVD
SCOTTSDALE, AZ 85251

LINDA A OLIVER/HS1912
OLIVER AUDIOLOGY & HEARING AID
SERVICES
3686 FOURTH AVE STE 220
SAN DIEGO, CA 92103

LINDA BERNESS
4084 S 300 E #B
SALT LAKE CITY, UT 84107

LINDA BORMANN
4302 MUIRWOOD DRIVE
PLEASANTON, CA 94588

LINDA BOZEMAN
105 BONDVILLE RD
SALVISA, KY 40372

LINDA CAMPBELL
8224 PRINCE GEORGE RD
CHARLOTTE, NC 28210

LINDA CRIDDLE
4285 SOUTH CORBARI PLACE
BOISE, ID 83709

LINDA DAMRON
2391 SIR BARTON WAY APT 1121
LEXINGTON, KY 40509

LINDA DAMRON
2653 BRADEN WAY
LEXINGTON, KY 40509

LINDA DEAN
2801 AGATE STREET
BOISE, ID 83705

LINDA DIEHL-CALLAWAY
732 SOUTH FINANCIAL PLACE #808
CHICAGO, IL 60605

LINDA DONAHOO
159 SOUTH PLEASANT GROVE BLVD #16
PLEASANT GROVE, UT 84062

LINDA ESAU
2635 MANN STREET
LAS VEGAS, NV 89146

LINDA FILDES
20 PEACOCK DRIVE
STRATFORD, CT 06614

LINDA FORD-SMITH
1277 STONE RIDGE CT
WESTERVILLE, OH 43081

LINDA GUERRERO
7516 1/2 WELLMAN STREET
COMMERCE, CA 90040

LINDA HAWTHORNE
901 EAST WILCOX
HAMMOND, IN 46320

LINDA HERMANSEN
580 COUNTRY LANE
SANTA CLARA, UT 84765

LINDA HORTON
15322 HUTCHINSON RD.
TAMPA, FL 33625

LINDA J HAWTHORNE
901 E WILCOX
HAMMOND, IN 46320

LINDA J. DIEHL-CALLAWAY
732 SOUTH FINANCIAL PLACE #808
CHICAGO, IL 60605

LINDA JENKINS
501 SYCAMORE LANE, #612
EULESS, TX 76039

LINDA K GUERRERO
7516 WELLMAN STREET
LOS ANGELES, CA 90040

LINDA KOHNEN
4177 MISTYMEADOW LANE
HAMBURG, NY 14075

LINDA KOLB BOZEMAN
105 BONDVILLE ROAD
SALVISA, KY 40372

LINDA LAUGHLIN-WILLIAMS
220 CASTLE BLVD
AKRON, OH 44313

LINDA LAWSON
1158 SPRING MEADOWS DR.
RINGGOLD, GA 30736

LINDA LONNING
7901 W. HEATHER AVE
MILWAUKEE, WI 53223

LINDA M HORTON
15322 HUTCHISON RD
TAMPA, FL 33625

LINDA M LAUGHLIN-WILLIAMS
220 CASTLE BLVD
AKRON, OH 44313

LINDA M. RUSSELL
2428 E. APACHE BLVD #211
PEORIA, AZ 85381

LINDA MANCINI
7148 NORTHMONT COURT
BLACKLICK, OH 43004

LINDA MASSARO
3644 WEST MCLELLAN BOULEVARD
PHOENIX, AZ 85019-1312

LINDA MCCANE
43 ASHWOOD DRIVE
ASHEVILLE, NC 28803

LINDA MCMURRIN
20312 AMORETTE COURT
SANTA CLARITA, CA 91350

LINDA MONTANO
2373 EAST 6895 SOUTH APT 6
COTTONWOOD HEIGHTS, UT 84121

LINDA PERRY
1646 SCHALAMAR CREEK DRIVE
LAKELAND, FL 33801

LINDA RINGLEY
236 BUCKSKIN DRIVE
NAMPA, ID 83687

LINDA THIESSEN
610 GLENWOOD AVENUE
BIG LAKE, MN 55309

LINDA TIPPETT
PO BOX 549
BUNA, TX 77612

LINDA TRUEBLOOD
308 SOUTH SEVENTH AVENUE
MORTON, IL 61550

LINDA WILSON
368 SOUTH MALL DRIVE UNIT D206
ST. GEORGE, UT 84790

LINDA WOLFF/HS1091
9506 CORSA WAY
STOCKTON, CA 95212

LINDA WRIGHT
845 NORTH VALLEY VIEW DRIVE #600
ST GEORGE, UT 84770

LINDEE KNOX
764 WEST TIMBERCREEK WAY APT 410
WEST VALLEY, UT 84119

LINDSAY A. BOULTER
169 E WASATCH POINT LN #30106
DRAPER, UT 84020

LINDSAY BELL
2097 WEST 5620 SOUTH
TAYLORSVILLE, UT 84118

LINDSAY BOULTER
169 EAST WASATCH POINT LANE #30106
DRAPER, UT 84020

LINDSAY BRANHAM
32 SOUTH 800 EAST APT 20
ST. GEORGE, UT 84770

LINDSAY EVANS
53 NORTH 2450 EAST
ST. GEORGE, UT 84780

LINDSAY GOODMAN
1602 GOVERNORS DRIVE #2225
PENSACOLA, FL 32514

LINDSAY GOODMAN
1602 GOVERNORS DRIVE
PENSACOLA, FL 32514

LINDSAY HARDESTY
150 NORTH 1100 EAST #33
WASHINGTON, UT 84780

LINDSAY JENSON
5709 LYNDALE AVENUE SOUTH #3
MINNEAPOLIS, MN 55419

LINDSAY KEKI
1180 STARLIGHT CRESCENT
WEST KELOWNA, BC V1Z-3X8 CANADA

LINDSAY NICHOLSON
383 EAST 4800 SOUTH #2
MURRAY, UT 84107

LINDSAY NICKELS
30 EAST CENTRAL PARKWAY #703
CINCINNATI, OH 45202

LINDSAY RUESCH
2512 FOX HUNT DRIVE
SANDY, UT 84092

LINDSAY SCHULTZ
4342 BEECHWOOD ROAD
TAYLORSVILLE, UT 84123

LINDSAY SIMMONS
7897 SOUTH PALLADIUM DRIVE
WEST JORDAN, UT 84088

LINDSAY SQUIRES
1849 CENTENNIAL DRIVE
ST. GEORGE, UT 84770

LINDSEY GROGG
8508 BREMEN WAY
FORT WAYNE, IN 46825

LINDSEY JENSEN
1196 WEST DIAMOND VALLEY DRIVE
ST GEORGE, UT 84770

LINDSEY JEPSON
5548 NORTH PONDEROSA LANE
STANSBURY PARK, UT 84074

LINDSEY MACDOUGALL
1055 EAST SOUTH BOULEVARD #250
ROCHESTER, MI 48307

LINDSEY MACDOUGALL
1055 EAST SOUTH BOULEVARD #250
ROCHESTER HILLS, MI 48307

LINDSEY MORROW
7075 CRAZY HORSE CIRCLE
COLORADO SPRINGS, CO 80915

LINDSEY SEARLE
7049 SOUTH CHERRY TREE LANE
COTTONWOOD HEIGHTS, UT 84121

LINDSEY SLATER
71 NORTH 1000 EAST #6
ST GEORGE, UT 84770

LINDSEY SMALE
2022 EASTBROOK BOULEVARD
WINTER PARK, FL 32792

LINDSEY SMITH
2541 MESA VERDE TERRACE
HENDERSON, NV 89074

LINDSEY STOCK
2176 SOUTH 2300 EAST
SALT LAKE CITY, UT 84109

LINDSEY STUCKI
2930 EAST 450 NORTH UNIT F7
ST GEORGE, UT 84790

LINDSEY WOMACK
12350 WEST NANCEE DRIVE
BOISE, ID 83709

LINDSEY ZARR
3214 SOUTH VARDON WAY
BOISE, ID 83705

LINDY COLEMAN
11011 NORTH 92ND STREET 2091
SCOTTSDALE, AZ 85260

LING ENTERPRISE/HS6740
HEARING
3101 STATE ROAD 580 STE A
SAFETY HARBOR, FL 34695

LINNEA HYSELL
1089 WEST FOOLS GOLD STREET
KUNA, ID 83634

LINSAY MURPHY
9 LAPERLE AVENUE
PLAISTOW, NH 03865

LISA A COLAGROSS
14181 WARREN RD
PAINESVILLE, OH 44077

LISA A. FRAGOSO
5201 MATHRA DRIVE
DEL VALLE, TX 78617

LISA AHRENS
13307 HAYDEN AVENUE
NORWALK, CA 90650

LISA ALBERT
5660 TERRANCE DRIVE
ROCKLIN, CA 95765

LISA ALBERT
5660 TERRACE DR
ROCKLIN, CA 95765

LISA ANDERSON
3389 SOUTH EL DORADO
LAKEWAY, TX 78734

LISA ANJEWIERDEN
290 EAST JAMES COURT DRIVE #202
MERIDIAN, ID 83646

LISA ARRIETA RAMOS
1750 COMMERCE DRIVE NW APT 3106
ATLANTA, GA 30318

LISA BARRICK
2104 CROSSRIDGE LANE
HOOVER, AL 35244

LISA BATE
11664 RITCHIE AVENUE
MAPLE RIDGE, BC V2X-6K7 CANADA

LISA BRADY
352 EAST 6310 SOUTH
MURRAY, UT 84107

LISA BRAUEN
325 MOCKINGBIRD DRIVE
ORLEANS, ON K1E-2A6 CANADA

LISA BURCKHARDT
728 LUCAS LANE
JEFFERSON, WI 53549

LISA C PREDMORE AUD PC/HS1285
1165 NORTHERN BLVD STE 302
MANHASSET, NY 11030

LISA CAHN
453 ELEANOR AVENUE
SEBASTOPOL, CA 95472

LISA CARBONE
4145 BROOKSIDE LANE
VIRGINIA BEACH, VA 23452-2140

LISA CARNES
3726 BIRCH
CLARKSTON, MI 48348

LISA CASPARIAN
1028 W 71 TERR
KANSAS CITY, MO 64114

LISA CATALDI
HANDLED WITH CARE
800 COTTMAN AVE, STE 2
PHILADELPHIA, PA 19111

LISA CEPPARULO
20 PLYMOUTH ROCK DRIVE
JACKSON, TN 38305

LISA CHUINARD
4025 WEST BORAS MINE COURT
TUCSON, AZ 85745

LISA COLAGROSS
14181 PAINESVILLE WARREN ROAD
LEROY, OH 44077

LISA COOK
5000 GOLFBURY COURT SW
WYOMING, MI 49519

LISA COOPER
3109 NE 67TH TERRACE
GLASTONE, MO 64119

LISA CRAWFORD
PO BOX 1815
CORVALLIS, OR 97339

LISA DENISON
24 CRAFT AVENUE
GLEN COVE, NY 11542

LISA DIGNAN
6420 CALEY AVE NW
ALBUQUERQUE, NM 87120

LISA ECKHARD
5515 SOUTH WILLOW LANE UNIT B
MURRAY, UT 84107

LISA ENCE
3330 WEST THREE MILE LANE
IVINS, UT 84738

LISA FENNESSY
94 PLAIN STREET
BRAINTREE, MA 02184

LISA FLATT
14127 50TH DRIVE SE
SNOHOMISH, WA 98296

LISA FLYNT
4997 WEST 7550 SOUTH
WEST JORDAN, UT 84081

LISA FRAGOSO
5201 MATHRA DRIVE
DEL VALLE, TX 78617

LISA FRITZ
PO BOX 1203
FLORISSANT, MO 63031

LISA FURNEY
1529 SE DELAWARE AVE #8
ANKENY, IA 50021

LISA GASSER
6440 KILDALE SQUARE WEST
COLUMBUS, OH 43229

LISA GASSER
6440 KILDALE SQ W
COLUMBUS, OH 43229

LISA GENTILE
60 CLINTON ROAD
WEST BRIDGEWATER, MA 02379

LISA GODFREY
2847 WEST NICKAJACK ROAD
RINGGOLD, GA 30736

LISA HALTER
155 SAVANNAH HILLS DRIVE
LEXINGTON, SC 29073

LISA HANGGIE
2120 SOUTH FOX GLEN WAY
EAGLE, ID 83616

LISA HELMICK
6 MERTENSIA LANE
HENRIETTA, NY 14467

LISA HOLDEN
1888 BEECHWOOD AVE
ST PAUL, MN 55116

LISA HOLTON
2855 GOLDEN POND BLVD
ORANGE PARK, FL 32073

LISA HONIG-RANDALL
4959 RUBIO AVE
ENCINO, CA 91436

LISA JACQUES
3106 SADDLE ROCK ROAD
HOLBROOK, NY 11741

LISA K. ANDERSON
3389 SOUTH EL DORADO
AUSTIN, TX 78734

LISA KEMBLE
8840 SOUTHPOINTE DRIVE APT G
INDIANAPOLIS, IN 46227

LISA KOHLSTEDT
5610 LEANDER WAY
MIDLOTHIAN, TX 76065

LISA KURTZ
1925 WEST TRAIL BLAZER DRIVE
COTTONWOOD, AZ 86326

LISA L. WEEMS KENNEDY
323 WHITRIDGE AVENUE
BALTIMORE, MD 21218

LISA LANGLEY
2168 RIPTIDE
MERIDIAN, ID 83642

LISA LEHNEN
8936 WEST 124TH STREET APT 147
OVERLAND PARK, KS 66213

LISA LEMASTER
4324 INDIANA AVE.
KENNER, LA 70065

LISA LEWIS
1 ARDEN STREET APT. 216
NEW YORK, NY 10010

LISA M FRITZ
PO BOX 1203
FLORISSANT, MO 63031

LISA MAEZ
1011 MAPLE STREET APT #2
NAMPA, ID 83686

LISA MARIE FLATT
14127 50TH DR SE
SNOHOMISH, WA 98296

LISA MASURE
29 B ODESSA AVENUE
OLD ORCHARD BEACH, ME 04064

LISA MATHES
P.O. BOX 1702
EDMOND, OK 73083

LISA MCLAUGHLIN
5185 NORWICH STREET
HILLIARD, OH 43026

LISA MERRELL
184 NORTH 2040 EAST
ST. GEORGE, UT 84790

LISA MOORE
4400 PAMPAS AVENUE
OAKLAND, CA 94619

LISA MORGAN
401 NORTH ELDER AVENUE
BROKEN ARROW, OK 74012

LISA NORWOOD
6120 WINNPENNY LANE
INDIANAPOLIS, IN 46220

LISA PACKER
208 EAST DAY MEADOW DRIVE
DRAPER, UT 84020

LISA PEDERSON
705 CHEROKEE AVE.
SAINT PAUL, MN 55107

LISA PEDERSON
705 CHEROKEE AVENUE
ST. PAUL, MN 55107

LISA PENNEY
551 A COBBS BRIDGE ROAD
NEW GLOUCESTER, ME 04260

LISA PERALEZ
104 TOLCARNE DRIVE
HUTTO, TX 78634

LISA PERRY BURCKHARDT
728 LUCAS LANE
JEFFERSON, WI 53549

LISA PRINZI
80 HIGH MANOR DRIVE APT 5
HENRIETTA, NY 14467

LISA ROWINSKI
31112 PICKWICK LANE
BEVERLY HILLS, MI 48025

LISA RUSS
5335 PARADOX DRIVE
COLORADO SPRINGS, CO 80923

LISA SCALA
23 PURDY AVENUE
EAST NORTHPORT, NY 11731

LISA SHEETS
6830 NE BOTHELL WAY #C-302
KENMORE, WA 98028

LISA SMITH
5210 INGERSOLL AVENUE
DES MOINES, IA 50312

LISA SPROUL
9800 TOUCHTON ROAD #1015
JACKSONVILLE, FL 32246

LISA SPROUL
1630 FARM WAY
MIDDLEBURG, FL 32068

LISA STARCHIE
2241 PALMER AVENUE #2L
NEW ROCHELLE, NY 10801

LISA STEARNS
2504 NORTH SNOW GOOSE WAY
MERIDIAN, ID 83646-3474

LISA THOMPSON
5022 HACKBERRY LANE
SACRAMENTO, CA 95841

LISA VEINOTTE
1040 RAWDING DRIVE
PORT WILLIAMS, NS B0P-1T0 CANADA

LISA WALE
870 HENDERSON AVE
WATERFORD, MI 48328

LISA WARREN
4920 NORTH HIGH SCHOOL ROAD
INDIANAPOLIS, IN 46254

LISA WILLIAMS
16801 NORTH 49TH STREET APT 229
SCOTTSDALE, AZ 85254-1017

LISA WOOD
9744-84 AVENUE
EDMONTON, AB T6E-2E9 CANADA

LISA WYLY
4520 MELISSA LANE
DALLAS, TX 75229

LISA ZALAR
3462 STATE ROUTE 436
DANSVILLE, NY 14437

LISA ZOVAR
2499 KEENAN ROAD
MCFARLAND, WI 53558-9711

LISALA ANN JERMAN
1018 EAGLE RIDGE DR
BIRMINGHAM, AL 35242

LISALA JERMAN
1018 EAGLE RIDGE DRIVE
BIRMINGHAM, AL 35242

LISANDRA GOLD
195 SACHTLEBEN RD
WIMBERLEY, TX 78676

LISANTALIE BOLKEIM
3628 SOUTH 4180 WEST #4
WEST VALLEY CITY, UT 84120

LISE SIMRING
73 HIGHLAND AVENUE APT 1
ARLINGTON, MA 02476

LISETTE LOESCH
2521 CYCAD TREE ST
LAS VEGAS, NV 89108

LISETTE MADALENA
5513 NOTCHED BEAK COURT
WALDORF, MD 20601

LISHA MICHEL
2500 NORTH 300 EAST #1
NORTH LOGAN, UT 84341

LISSA SORENSEN
31 SOUTH 2000 EAST
ST GEORGE, UT 84790

LISSETTE M. MOLINA
6835 SW 112 STREET
MIAMI, FL 33156

LISSETTE MOLINA
6835 SW 112 STREET
MIAMI, FL 33156

LISTEN HEAR AUDIOLOGY CENTER
LLC/HS6379
3030 E 29TH STREET STE 117
BRYAN, TX 77802

LITTLE AMERICA HOTEL/SLC
INCORPORATED
500 S MAIN STREET
SALT LAKE CITY, UT 84101

LITTLE ROCK PARKS & RECREATION
10800 FINANCIAL CENTER PARKWAY STE
450
LITTLE ROCK, AR 72211

LITTLER MENDELSON
PO BOX 45547
SAN FRANCISCO, CA 94145

LIVING BETTER ENTERPRISES LLC/HS7102
BETTER HEARING CENTER OF
2500 W WILLIAM CANNON STE 501
AUSTIN, TX 78745

LIVING HISTORY FARMS
2600-111TH STREET
URBANDALE, IA 50322

LIVINGSTON HEARING AID CENTER
INC/HS1427-1459, 6479
5303 50TH STREET
LUBBOCK, TX 79414

LIZA MARSHALL
84 SQUIRRELS HEATH ROAD
FAIRPORT, NY 14450

LIZA MARTINEZ
137 PANAMA AVENUE
SAN ANTONIO, TX 78210

LIZA R RAMIREZ
1920 15TH AVE SW
HICKORY, NC 28602

LIZA TEO
2969 SWISS DRIVE
SANTA CLARA, UT 84765

LIZETH DAVIS
4470 S. ATHERTON DRIVE UNIT 5
TAYLORSVILLE, UT 84123

LIZNELLY SASTRE FERNANDEZ
HAUDIMAR BEACH APT #S 400 CARR 466
APT 63
ISABELLA, PR 00662

LIZNELLY SASTRE-FERNANDEZ
HAUDIMAR BEACH APTS 400 CARR 466
APT 63
ISABELA, PR 00662 PUERTO RICO

LJZR ENTERPRISES LLC/HS6689
MIRACLE EAR
4000 MEADOWS LANE
LAS VEGAS, NV 89107

LLOY MILLER
1965 NORTH CARBONVILLE ROAD
HELPER, UT 84526

LLOYD STOUT
395 W. STATE ROAD #234
FORTVILLE, IN 46040

LLOYDS OF LONDON

LOGAN HAMMEREN
9085 ELMHEARST DRIVE
WEST JORDAN, UT 84088

LOGAN ILLI
755 EAST 1300 NORTH
PLEASANT GROVE, UT 84062

LOGAN PLUCKEBAUM
443 HEARTHSTONE DRIVE
BOISE, ID 83702

LOGAN WHITNEY
1150 WEST 100 NORTH
PROVO, UT 84601

LOGITECH EUROPE S.A.
RUE DU SABLON 2-4
MORGES,  CH-1110 SWITZERLAND

LOGITECH INCORPORATED
LIFESIZE
62235 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

LOIS FUNK
51 PYNNO PLACE
WINNIPEG, MB R3X 1R1 CANADA

LOIS FUNK
51 PYNOO PLACE
WINNIPEG, MB R0G 1XO CANADA

LOIS FUNK
51 PYNOO PLACE
WINNIPEG, MB R3X-1R1 CANADA

LOIS KOST
2300 SILVERADO RANCH BLVD UNIT 2108
LAS VEGAS, NV 89183

LOIS WOODARD
258 SOUTH 200 WEST #9
ST. GEORGE, UT 84770

LOLA JOHNSTON
20 HILLTOP DRIVE
NORTH CHILI, NY 14514

LONDEN SMITH
1620 EAST 1450 SOUTH #23
ST. GEORGE, UT 84790

LONDON LAURITZEN
1522 MEADOW BLUFF LANE
DRAPER, UT 84020

LONDON LIFE INSURANCE COMPANY
GROUP RETIREMENT SERVICES
GREAT-WEST-LONDON LIFE-CANADA LIFE
33 YONGE STREET SUITE 810
TORONTO, ON M5E 1G4 CANADA

LONE STAR COLLEGE-CYFAIR
C/O SANDY EVANS
9191 BARKER LRNC 106
CYPRESS, TX 77433

LONG ISLAND REGISTRY OF
INTERPRETERS FOR THE DEAF
MEMBERSHIP
PO BOX 3039
GARDEN CITY, NY 11531

LONG RIDGE OFFICE PORTFOLIO LP
C/O ARDEN REALTY, INC
14861 COLLECTIONS CENTER DR ATTN
LOCKBOX 14861
CHICAGO, IL 60693

LONI SCALERCIO
12790 JACKSON HILL DRIVE
ELCAJON, CA 92021

LONYA ROBERTSON
8300 CARRIE DRIVE
BENTON, AR 72015

LORA AMARO
1056 CARMEL COURT
SHOREVIEW, MN 55126

LORA ANDERSON
320 SOUTH 700 EAST
PRICE, UT 84501

LORA CHEAH
46968 PEMBROOKE STREET
LEXINGTON PARK, MD 20653

LORAIN DEPT OF TAXATION
605 WEST 4TH STREET
LORAIN, OH 44052-1647

LORALYN GREEN
7600 SARA LYNN WAY
CITRUS HEIGHTS, CA 95621

LORE AMELOOT
1022 7TH STREET NE
WASHINGTON, DC 20002

LORELEI REED
8211 SW 3RD PLACE
NORTH LAUDERDALE, FL 33068

LOREN NORTON
1247 EAST MAIN STREET
WELLINGTON, UT 84542

LORENE LARSON
1422 WEST GEORGIA AVENUE
NAMPA, ID 83686

LORETTA ASHBURN
3700 BEDFORD
DETROIT, MI 48224

LORETTA SMALL
6143 EDWARD STREET APT 303
NORFOLK, VA 23513

LORETTO FREEMAN
164 HASTINGS WAY
ST. CHARLES, MO 63301

LORI A CAZEL
12723 VIVIAN CT
ROCKTON, IL 61072

LORI A TRENTACOSTE-SOULIER/HS1903
ISLAND BETTER HEARING
1-03 SCHWAB ROAD, CLOCK TOWER
PLAZA
MELVILLE, NY 11747

LORI CAIN
170 BERRY ROAD APT #24
TORONTO, ON M8Y-1W5 CANADA

LORI CAZEL
12723 VIVIAN COURT
ROCKTON, IL 61072

LORI CIMINO
4041 EUNICE ROAD
JACKSONVILLE BEACH, FL 32250

LORI CLINTON
7800 WEST 75TH STREET
OVERLAND PARK, KS 66204

LORI DIROBERTO
7726 WEST CAROLE LANE
GLENDALE, AZ 85303

LORI FARRELL
5703 EAST FORT LOWELL
TUCSON, AZ 85712

LORI FOX
1266 TRIPP VIEW LANE
MURRAY, UT 84123

LORI GAYLE
5512 NORTH CATTAIL WAY
BOISE, ID 83714

LORI HARRIS
11889 SPERRY RD
CHESTERLAND, OH 44026

LORI HOFFMAN
8760 NORTHSTAR DRIVE
RIVERSIDE, CA 92508

LORI KECKLER
145 SOUTH WOODLAND AVENUE
BUENA VISTA, VA 24416

LORI LAWRENCE
321 N LORRAINE AVE
WICHITA, KS 67214

LORI LAWRENCE
321 N LORRAINE
WICHITA, KS 67214

LORI LIPSETT-FLEISCHER
PO BOX 5751
BOISE, ID 83705

LORI LUK
7917 DANA RAE DR
WATERVILLE, OH 43566

LORI MILCIC
14A OLD SOOSE ROAD, FRONT
PITTSBURGH, PA 15209

LORI PALMER
6877 OAKWOOD RD.
PARMA HEIGHTS, OH 44130

LORI PITUK
2149 TADDISH DRIVE
MOBILE, AL 36695

LORI PRICE
PO BOX 7662
MESA, AZ 85216

LORI ROUNDS
1060 MILANO POINT #1125
COLORADO SPRINGS, CO 80921

LORI SUTTON
P.O. BOX 4862
OMAHA, NE 68104

LORI TAWASHA
801 PIERCE ST APT 1
ALBANY, CA 94706

LORI TAWASHA
6635 CUTTING BLVD
EL CERRITO, CA 94530

LORI TRENT
206 VISTA DRIVE
GAHANNA, OH 43230

LORI VIGESAA
234 ALTA VISTA COURT
FERGUS FALLS, MN 56537

LORI WOODARD
4 BARD RD
CASSADAGA, NY 14718

LORIE SOLIS
1903 SOUTH ST MARYS
SAN ANTONIO, TX 78210

LORIN JENSEN
1435 HICKORY LANE
SALT LAKE CITY, UT 84121

LORINDA DUBLO
10099 CHESTERFIELD DRIVE
PARMA HEIGHTS, OH 44130

LORLA FOSSAT
PO BOX 373
PRICE, UT 84501

LORLYNNE CELONES
3 EDGECOMBE COVE
WINNIPEG, MB R2R-2W1 CANADA

LORRAINE BRESLOW
13107 TAMAYO DRIVE
AUSTIN, TX 78729

LORRAINE GOLD-APPEL
218 TRUMAN AVENUE APT 1
YONKERS, NY 10703

LORRAINE LEESON
405 WALNUT LANE
SWARTHMORE, PA 19081

LORRAINE RUTLEDGE
BOX 30 SITE 12 RR 4
STONY PLAIN, AB T7Z-1X4 CANADA

LOS ANGELES COUNTY TAX COLLECTOR
225 N. HILL STREET
LOS ANGELES, CA 90012

LOS ANGELES COUNTY TAX COLLECTOR
PO BOX 54027
LOS ANGELES, CA 90054

LOU ANN WALKER
PO BOX 2131
SAG HARBOR, NY 11963

LOUIS DUKE
2530 SOUTH 660 WEST
PRICE, UT 84501

LOUISE SULKA
3495 GALVESTON AVE
SIMI VALLEY, CA 93063

LOUISE WALDROP
10024 WEST MILCLAY COURT
BOISE, ID 83704

LOUISIANA AIR SYSTEMS, INC
4404 RHODA DRIVE
BATON ROUGE, LA 70816

LOUISIANA ASSOCIATION OF THE DEAF
3112 VALLEY CREEK DRIVE, STE E
BATON ROUGE, LA 70808

LOUISIANA OFFICE OF EMPLOY SECURITY
PO BOX 94186
BATON ROUGE, LA 70804-9186

LOUISIANA REGISTRY OF INTERPRETERS
FOR THE DEAF/LRID
C/O MEMBERSHIP
PO BOX 77018
BATON ROUGE, LA 70879

LOUISIANA SCHOOL FOR THE DEAF
ATHLETICS
C/O BEN CULPIT, ATHLETIC DIRECTOR
PO BOX 3074
BATON ROUGE, LA 70821

LOUISIANA SCHOOL FOR THE DEAF
FOUNDATION
C/O STUART SONNIER
8539 PERKINS ROAD
BATON ROUGE, LA 70810

LOUISIANA SCHOOLS FOR THE DEAF AND
VISUALLY IMPAIRED
C/O LAURIE SELF
PO BOX 3074
BATON ROUGE, LA 70820

LOUISIANA SIT
WITHHOLDING TAX UNIT
PO BOX 91017
BATON ROUGE, LA 70821-9017

LOUISVILLE CITY
215 SOUTH MILL STREET
LOUISVILLE, OH 44641

LOUISVILLE METRO
METRO REVENUE COMMISSION
PO BOX 35410
LOUISVILLE, KY 40232-5410

LOUISVILLE METRO REVENUE
COMMISSION
617 W. JEFFERSON STREET
LOUISVILLE, KY 40202

LOUISVILLE METRO REVENUE
COMMISSION
PO BOX 37740
LOUISVILLE, KY 40233

LOUISVILLE METRO SD
METRO REVENUE COMMISSION
PO BOX 35410
LOUISVILLE, KY 40232-5410

LOVELAND
TAX COLLECTOR
PO BOX 94736
CLEVELAND, OH 44101-4736

LOVELAND (WARREN)
TAX COLLECTOR
PO BOX 94736
CLEVELAND, OH 44101-4736

LOVELAND AUDIOLOTY INC/HS6003
841 - 12TH AVE STE B
LONGVIEW, WA 98632

LOVELE JACKSON
740 EAST WARM SPRINGS ROAD #211
HENDERSON, NV 89015

LOWELLVILLE VILLAGE
INCOME TAX DEPT
PO BOX 124
LOWELLVILLE, OH 44436

LOWES COMMERCIAL SERVICES
PO BOX 530954
ATLANTA, GA 30353

LS RESEARCH LLC
W66 N220 COMMERCE COURT
CEDARBURG, WI 53012

LUANN FOSCHI
31 DIPLOMAT COURT
HENDERSON, NV 89074

LUANNE SAILORS
725 SOUTH GRAHAM
MEMPHIS, TN 38111

LUBBOCK CENTRAL APPRAISAL DISTRICT
PO BOX 10568 2109 AVENUE Q
LUBBOCK, TX 79408

LUBBOCK CENTRAL APPRAISAL DISTRICT
2109 AVENUE Q
LUBBOCK, TX 79411

LUBBOCK NORTH KINGSGATE, LLC
PO BOX 65207
LUBBOCK, TX 79464

LUCAS HART
4761 ZELDA AVENUE
LA MESA, CA 91941

LUCIANO TEGNI
1052 WARBURTON AVENUE
YONKERS, NY 10701

LUCINDA HANSEN
2076 SOUTH 500 WEST
PRICE, UT 84501

LUCINDA L MOORE
4901 PENNY POINT PLACE
CHARLOTTE, NC 28212

LUCINDA MOORE
4901 PENNY POINT PLACE
CHARLOTTE, NC 28212

LUCRETIA A LENKNER/HS6411
LA LENKNER AUDIOLOGY & SPEECH
4000 MAIN STREET
HOMESTEAD, PA 15120

LUCRITIA WOLFBLACK
1815 SOUTH ARCADIA STREET
BOISE, ID 83705

LUCY DEL RIO
8631-240 AV NE
STACY, MN 55079

LUCY JAMES
5806 FLYNN PARKWAY
CORPUS CHRISTI, TX 78413

LUCY OCONNELL
PO BOX 103
WILLIAMSBURG, MA 01096

LUCY RENAUD
107 BELKNAP AVENUE
WEST SPRINGFIELD, MA 01089

LUELLA J WILSON
108 WISTERIA CT
SMITHVILLE, MO 64089

LUELLA WILSON
108 WISTERIA COURT
SMITHVILLE, MO 64089

LUIS A FERRER
1430 SAN ALFONSO AVE #2305
COLONIA, SAN JUAN, PR 00921 PUERTO
RICO

LUIS ESCOBAR
2586 CRICLE DRIVE
SANTA CLARA, UT 84765

LUIS HOWARD
880 EAST COTTONWOOD CANYON PLA
SAHUARITA, AZ 85629

LUIS REYES
3348 FISHINGER MILL DRIVE
HILLIARD, OH 43026

LUISA REYES
5201 WORTH WAY
CALDWELL, ID 83607

LUIZ VICENTE
145 EAST 7060 SOUTH
MIDVALE, UT 84047

LUKAS MONDAY
2323 TYLER AVENUE
OGDEN, UT 84401

LUKE BARRETT
2527 LAURELWOOD LANE
VALRICO, FL 33596

LUKE D. MUTSCHLER
3622 BOB O LINK DRIVE
IRVING, TX 75062

LUKE L BARRETT
2527 LAURELWOOD LANE
TAMPA, FL 33602

LUKE MUTSCHLER
3622 BOB O LINK DRIVE
IRVING, TX 75062

LUKE PRINCE
826 NORTH 1110 WEST CIRCLE
ST. GEORGE, UT 84770

LUKE SOKOLOSKIS
1700 ONTARIOVILLE ROAD APT#215B
HANOVER PARK, IL 60133

LUKE SOKOLOSKIS
1700 ONTARIOVILLE ROAD #215 B
HANOVER PARK, IL 60133

LUKE WELCH
715 NORTH 9TH STREET
ROCHELLE, IL 61068

LUNDEEN GROUP LLC
LUNDEEN PRODUCTIONS
2828 PIEDMONT AVE STE B
DULUTH, MN 55811

LUSTRE-CAL NAMEPLATE CORP
715 S. GUILD AVE
LODI, CA 95241

LUTHERAN SOCIAL SERVICES OF
WISCONSIN & UPPER MICHIGAN INC
647 W VIRGINIA STREET STE 200
MILWAUKEE, WI 53204

LUZ HOWARD
4108 WEST VICTORY BLVD
BURBANK, CA 91505

LUZ M VELASQUEZ
11201 OLYMPIA DR APT 2319
HOUSTON, TX 77042

LUZ VELASQUEZ
11201 OLYMPIA DRIVE #2319
HOUSTON, TX 77042

LYDIA BROWN
5948 GREENWOOD DRIVE
MURRAY, UT 84123

LYDIA FOWLER
2320 KATIE LANE
MORRISTOWN, TN 37814

LYDIA GRACE GOSKA-FOWLER
2320 KATIE LANE
MORRISTOWN, TN 37814

LYDIA PANTOJA
914 PINE STREET
BRISTOL, CT 06010

LYLE MCCONAUGHY
10944 BLUFFSIDE DRIVE #202
STUDIO CITY, CA 91604

LYMARI RIOS ESCANO
URB.LOS CAOBOS 1981 CALLE GUAYACAN
PONCE, PR 00716

LYMIN INC/HS7269
MIRACLE-EAR
1113 CASS DR
MONCKS CORNER, SC 29461

LYN BRUZAUD
1410 PLANTATION DR
LADY LAKE, FL 32159

LYN BRUZAUD
1410 PLANTATION DRIVE
THE VILLIAGES, FL 32159

LYNAE LEIGH
4246 EUBANK BOULEVARD NE APT #4
ALBUQUERQUE, NM 87111

LYNDA BILYK
P.O. BOX 44 GRP. 545 RR 5
WINNIPEG, MB R2C-2Z2 CANADA

LYNDA BILYK
70 GUAY AVENUE
WINNIPEG, MB R2M 0B9 CANADA

LYNDA CARREON
11184 WEST GRISWOLD ROAD
PEORIA, AZ 85345

LYNDA HAYSLETT
1801 EPPS DRIVE
SALEM, VA 24153

LYNDA M PARK
54-249 ANOILEI PL. UNIT A
HAUULA, HI 96717

LYNDA MARKWAY
15530 SOUTH APACHE CIRCLE
OLATHE, KS 66062

LYNDA MCCHESNEY
5751 HIBEMIA DRIVE APT A
COLUMBUS, OH 43232

LYNDA PARISH
1432 EAST MARYLAND AVENUE APT 2
PHOENIX, AZ 85014

LYNDA PARK
5101 ROWE DR
FAIRFIELD, CA 94533

LYNDA VINCENT
19830 133RD PLACE SE
RENTON, WA 98058

LYNDA WAYNE/HS6510
CADENCE HEARING SERVICES LLC
207 CORPORATE DR EAST
LANGHORNE, PA 19047

LYNDE KOMAR
151 WEST TELEGRAPH #10
WASHINGTON, UT 84780

LYNDIA ANN STEPHENSON
106 VANCE ST
CLOVER, SC 29710

LYNDIA STEPHENSON
106 VANCE STREET
CLOVER, SC 29710

LYNETTE FINTON
76 PARKWAY DR
NORTH CHILI, NY 14514

LYNETTE GRISSETTE
632 AVENUE L
BOULDER CITY, NV 89005

LYNETTE SHAW
818 SOUTH 3430 EAST
NEW HARMONY, UT 84757

LYNETTE WILLIAMS
3920 NORTH PROSPECT ROAD
PEORIA, IL 61614

LYNETTE WILSON
1165 INDIAN HILLS DRIVE #217
ST. GEORGE, UT 84770

LYNN DIEFENDERFER
2559 SOUTH BRIGHTON
MESA, AZ 85209

LYNN DROWN
128 SADDLENOTCH DRIVE
HORSESHOE BEND, ID 83629

LYNN FRYE
1828 CYPRESS SPRING DRIVE
FORT WAYNE, IN 46814

LYNN FRYE JR
1828 CYPRESS SPRING DRIVE
FORT WAYNE, IN 46814

LYNN LIEBERMAN
16792 SW ZION CT
BEAVERTON, OR 97007

LYNN SMITH-PEREGOY
149 HIGHLAND AVENUE
WADSWORTH, OH 44281

LYNN WALLOCK
123 BALLAD AVENUE
ROCHESTER, NY 14626

LYNNA HOLLAND
4515 FELICITY LANE
AUSTIN, TX 78725

LYNNE D SHIELDS
13424 W PERSIMMON ST
BOISE, ID 83713

LYNNE GOMEZ
3818 TWELVE OAKS AVE
BATON ROUGE, LA 70820

LYNNE HOENIG
6830 HUNTBROOK
SPRING, TX 77379

LYNNE JAMES
5501 LAKEVIEW PARKWAY APT #217
ROWLETT, TX 75088

LYNNE JOHNSON
230 CHARLES ROAD
TIMBERLEA, NS B3T-1N5 CANADA

LYNNE M HAWLEY/HS1218
32443 OASIS ROAD
CENTER CITY, MN 55012

LYNNE SHIELDS
13424 W PERSIMMON STREET
BOISE, ID 83713

LYNNETTE FRYE-VONDRAK
3508 SOUTH ST JOSEPH STREET
SOUTH BEND, IN 46614

LYNNETTE FRYE-VONDRAK
3508 ST JOSEPH ST
SOUTH BEND, IN 46614

LYNNETTE JOHNSON
1840 GARNER LANE
VIRGINIA BEACH, VA 23464

LYRIS TECHNOLOGIES, INC.
C/O SILICON VALLEY BANK
DEPT LA 24126
PASADENA, CA 91185

LYXOR ASSET MANAGEMENT, INC.
100 W. PUTNAM AVE.
GREENWICH, CT 06830

M SCOTT JONES
PENSCOTT FLOORING LLC
12271 JANICE DRIVE
RIVERTON, UT 84065

M. KATHLEEN COLLINS
4921 S. 2825 W.
ROY, UT 84067

M. LUCILLE MULICH
636 CORAPEAKE DRIVE
CHESAPEAKE, VA 23322

MAAD
C/O LORRIE SHANK, SPONSOR COORD
6921 BALLENTINE
SHAWNEE MISSION, KS 66203

MAC MACCIOLI
3236 EAST WINDROSE
PHOENIX, AZ 85032

MACHELLE PHILLIP-PYLE
405 HARTFORD CT
MAINEVILLE, OH 45039

MACHELLE PHILLIPS-PYLE
405 HARTFORD COURT
MAINEVILLE, OH 45039

MACKENZI WAKLEY
325 SOUTH 600 EAST
CENTERVILLE, UT 84014

MACKENZIE A. PERRIZO
818 NORTH 800 EAST
PRICE, UT 84501

MACKENZIE FUJISAWA LLP
ATTN ROBERT H WYNICK
1600-1095 WEST PENDER STREET
VANCOUVER, BC V6E 2M6 CANADA

MACKENZIE PERRIZO
818 NORTH 800 EAST
PRICE, UT 84501

MACKINLEY HALE
5363 WEST 5150 SOUTH
KEARNS, UT 84118

MACQUARIE BANK
125 WEST 55TH STREET
NEW YORK, NY 10019

MACQUARIE BANK LIMITED
NO.1 MARTIN PLACE
SYDNEY, NSW 02000 AUSTRALIA

MADELEINE INGRAM
9437 TASCO DR NE
ALBUQUERQUE, NM 87111

MADELEINE LINDBERG
115 EAST WHITMORE DRIVE PO BOX 162
EAST CARBON, UT 84520

MADELIN NILSON
4207 MORNING STAR DRIVE
SALT LAKE CITY, UT 84124

MADELINE DRAPER
5185 WAKE ROBIN DRIVE
WEST JORDAN, UT 84081

MADELINE HOWELL
2106 WEST ROBIN WAY (7225 SOUTH)
WEST JORDAN, UT 84084

MADILYN RAMOS
815 NORTH 52ND STREET APT 2280
PHOENIX, AZ 85008

MADISON
WITHHOLDING TAX SECTION
7811 MILHOUSE RD STE P
INDIANAPOLIS, IN 46241

MADISON COUNTY SENIOR CITIZEN
CENTER/HS4178
40 SOUTH 2ND WEST
REXBURG, ID 83440

MADISON DEARBORN CAPITAL PARTNERS
V-A, L.P.
THREE FIRST NATIONAL PLAZA
SUITE 2800
CHICAGO, IL 60602

MADISON DEARBORN CAPITAL PARTNERS
V-C, L.P.
THREE FIRST NATIONAL PLAZA
SUITE 2800
CHICAGO, IL 60602

MADISON DEARBORN CAPITAL PARTNERS
VEXECUTIVE -A, L.P.
THREE FIRST NATIONAL PLAZA
SUITE 2800
CHICAGO, IL 60602

MADISON DEARBORN PARTNERS, LLC
THREE FIRST NATIONAL PLAZA STE 4600
CHICAGO, IL 60602

MADISON HARMON
1050 EAST 500 SOUTH #22
ST. GEORGE, UT 84790

MADISON HAUEISEN
3121 WILSON LANE
NAMPA, ID 83686

MADISON LSD
DEPARTMENT OF TAXATION
PO BOX 182388
COLUMBUS, OH 43218-2388

MADISON MANDEL
13697 TOM SHOEMAKER ROAD
DRAPER, UT 84020

MADISON MARINOS
927 EAST WELL SPRING ROAD APT #25I
MIDVALE, UT 84047

MADISON NR
WITHHOLDING TAX SECTION
7811 MILHOUSE RD STE P
INDIANAPOLIS, IN 46241

MADISON PENNIE
848 WEST 2000 NORTH
PROVO, UT 84604

MADISON SAGENDORF
131 WEST ALTA VIEW WAY
SANDY, UT 84070

MADISON SPENCER
1525 CHERRY BLOSSOM DRIVE
FARMINGTON, UT 84025

MADISON VILLAGE
205 WEST ST CLAIRE
CLEVELAND, OH 44113

MADISON WALLACE
1991 SOUTH 10TH EAST
MOUNTAIN HOME, ID 83647

MAE BILLIE MAYES
5782 MICHAELSON DRIVE
OLIVE BRANCH, MS 38654

MAE MAYES
5782 MICHAELSON DRIVE
OLIVE BRANCH, MS 38654

MAGIN SIMMONS
695 WEST 300 SOUTH
PRICE, UT 84501

MAID FOR YOU COMMERCIAL CLEANING
SERVICE INC
777 POCOSIN ROAD
WINTERVILLE, NC 28590

MAIKE MUNDEN
1522 WEST SANDALWOOD DRIVE
MERIDIAN, ID 83646

MAILING REQUIREMENTS POSTAL
SVC/BR50-001
BR50-001
4989 S STATE STREET
SALT LAKE CITY, UT 84107

MAILING REQUIREMENTS POSTAL
SVC/BR50-002
BR50-002
4989 S STATE STREET
SALT LAKE CITY, UT 84107

MAILING REQUIREMENTS US POSTAL
SVC/PERMIT
US POSTAL SERVICE
1760 W 2100 S
SALT LAKE CITY, UT 84199

MAIN LINE AUDIOLOGY CONSULTANTS
PC/HS1871
916 MONTGOMERY AVE
NARBERTH, PA 19072

MAINE ASSOCIATION OF THE DEAF INC
C/O JOSH SEAL-DCF DIRECTOR
14 HOLLIS ROAD
HOLLIS CENTER, ME 04042

MAINE CENTER ON DEAFNESS
68 BISHOP STREET, STE 3
PORTLAND, ME 04103

MAINE RECREATION ASSOCIATION OF
THE DEAF
C/O MAIN DEAF TIMBERFEST
PO BOX 200
OLD ORCHARD BEACH, ME 04064

MAINE REGISTRY OF INTERPRETERS FOR
THE DEAF
MEMBERSHIP
PO BOX 8182
PORTLAND, ME 04102

MAINE SIT
INCOME TAX DIV STATION #24
PO BOX 1061
AUGUSTA, ME 04332-1061

MAINTENANCE MANAGEMENT CO INC
5425 INDUSTRIAL ROAD
FORT WAYNE, IN 46825

MAJA FREUND
1903 NORTH MIRAMAR LANE
CLOVIS, CA 93619

MAJIK CLEANING SERVICES INC.
299 BROADWAY STE 1610
NEW YORK, NY 10007

MAKAYLA HUMPHRIES
PO BOX 911195
ST GEORGE, UT 84790

MAKENZIE RASMUSSEN
11571 SOUTH AUTUMN HILL DRIVE
SANDY, UT 84094

MAKISHA LAWRENCE
2810 OAK CREEK DRIVE #C
ONTARIO, CA 91761

MALA SUM
3845 SOUTH HUMMINGBIRD STREET
SALT LAKE CITY, UT 84123

MALACHI DONAHUE
4481 WEST 139TH
CLEVELAND, OH 44135

MALAKIA ADUNNI
3875 CO CO AVE #1
LOS ANGELES, CA 90008

MALARI HEUSSER
5993 SUSQUEHANNA DRIVE
MURRAY, UT 84123

MALENA DELGADO
URB. CAROLINA ALTA CALLE SEGUNDO
DELGADO G#1
CAROLINA, PR 00987

MALENA DELGADO SIERRA
URB. ALTA CALLE SEGUNDO DELGADO
G#1
CAROLINA, PR 00987 PUERTO RICO

MALIA LAFAELE
2056 EAST MIDDLETON DRIVE #13
SAINT GEORGE, UT 84770

MALINA DRAVIS-TUCKER
9492 THATCHED SUNLIGHT COURT
LAS VEGAS, NV 89178

MALINDA BISHOP
304 WEST COLLEGE
SEMINOLE, OK 74868

MALIQUE BRADFORD
6752 WEST GREVILLEA LANE
WEST JORDAN, UT 84081

MALISA PARK
30 WELBY STREET APT #6
HELPER, UT 84526

MALLERIE SHIRLEY
1145 ASHLAND AVENUE
SAINT PAUL, MN 55104

MALLORY CRIST
2410 SW 344TH PLACE
FEDERAL WAY, WA 98023

MALLORY LAMM
2088 SOUTH COVEY AVENUE
MERIDIAN, ID 83642

MALOREE PALMER
11697 SOUTH 1700 WEST
SOUTH JORDAN, UT 84095

MALYNDA SUMMERS
5301 WEST 5200 SOUTH
KEARNS, UT 84118

MAM MECHANICAL, LLC
38-11 DITMARS BLVD
ASTORIA, NY 11105

MAMIE GREEN
10926 SOUTH BOHM PLACE
SANDY, UT 84094

MANABE & ASSOCIATES LLC/HS4139
98-1277 KAAHUMANU STREET #303
AIEA, HI 96701

MANDI ELLISON
6717 89TH STREET
LUBBOCK, TX 79424

MANDI KARABINUS
1300 WEST MELROSE STREET
BOISE, ID 83706

MANDI PURRINGTON
2159 NORTH 2080 WEST
LEHI, UT 84043

MANDY INAMA
12558 SOUTH 1300 WEST
RIVERTON, UT 84065

MANDY M RYAN
3905 IRISH HILLS DRIVE 2C
SOUTH BEND, IN 46614

MANDY WRIGHT
607 EAST 3510 SOUTH
ST GEORGE, UT 84790

MANDY YOUNG
4084 SOUTH SANDPIPER LANE
SARATOGA SPRINGS, UT 84045

MANITOBA HYDRO
PO BOX 7900 STN MAIN
WINNIPEG, MB R3C 5R1 CANADA

MANO A MANO, INC.
3700 COMMERCE BLVD. STE 216
KISSIMMEE, FL 34741

MANOR TWP
LCTCB/MATCB
1845 WILLIAM PENN WAY STE 1
LANCASTER, PA 17601-6713

MANORRLEA SYSTEMS INC
#6 3300 - 14TH AVE NE
CALGARY, AB T2A 6J4 CANADA

MANSFIELD CITY
INCOME TAX DEPARTMENT
PO BOX 577
MANSFIELD, OH 44901-0577

MANUEL PENSAMIENTO MORALES
2487 EAST 10 NORTH CIRCLE
ST GEORGE, UT 84790

MANUEL TRUJILLO
3463 NORTH JULLION STREET
BOISE, ID 83704-4037

MAPLE LANE PEST CONTROL INC
6020 CHICAGO RD
WARREN, MI 48092

MAPLE VALLEY HEARING AIDS,
LLC/HS6522
22126 SE 237TH STREET
MAPLE VALLEY, WA 98038

MARA BURBANK
4545 SOUTH ATHERTON DRIVE #122
SALT LAKE CITY, UT 84123

MARA FOLEY
3865 LARCHWOOD PLACE
RIVERSIDE, CA 82506

MARA KAMERER
1022 WISDOM COURT
GLEN BURNIE, MD 21061

MARA ZUCKERMAN
445 E 80TH ST 3K
NEW YORK CITY, NY 10021

MARALYN MALONEY
3954 EAST MORRIS AVENUE
CUDAHY, WI 53110

MARANDA TURNER
1812 LINCOLN AVENUE
DES MOINES, IA 50314

MARC D. HOLMES
1639 L STREET NE
WASHINGTON, DC 20002

MARC EVAN PHILLIPS
781 CREEKWOOD LAND #12-J
SALT LAKE CITY, UT 84107

MARC J RUBIN
674 HIGH STREET
CHARLESTOWN, IN 47111

MARC JARAMILLO
5576 MORRO WAY
LA MESA, CA 91942

MARC PHILLIPS
781 CREEKWOOD LAND #12-J
MURRAY, UT 84107

MARC RUBIN
674 HIGH STREET
CHARLESTOWN, IN 47111-1122

MARCEL DOSTER
71 NORTH 1000 EAST
ST GEORGE, UT 84770

MARCELA CORRAL
1032 SOUTH 420 WEST
HEBER CITY, UT 84032

MARCELA LOPEZ
2647 SOUTH 7200 WEST
MAGNA, UT 84044

MARCELL HANSON
1218 FAITHFUL STREET
VICTORIA, BC V8V-2R7 CANADA

MARCELL LINDSTROM/HS1330
M&K HEARING AID CENTER, LLC
3770 DUE WEST RD, STE 300
MARIETTA, GA 30064

MARCELLA A EARLY
8105 LACEVINE ROAD
LOUISVILLE, KY 40220

MARCELLA ALLDREDGE
17014 LARBOARD COURT
CROSBY, TX 77532

MARCELLA EARLY
8105 LACEVINE RD
LOUISVILLE, KY 40220

MARCELLA HARPER
520 YELLOW BIRD TRAIL
BLUE RIDGE, GA 30513

MARCELLA VAUGHAN
P.O. BOX 1777
RADFORD, VA 24143

MARCELLA VOLCY
1281 MARLKRESS ROAD
CHERRY HILL, NJ 08003

MARCI BUCKER
5091 SOUTH 2365 WEST
SALT LAKE CITY, UT 84118

MARCI PURTELL
2121 MILLSTONE WAY
LEXINGTON, KY 40509

MARCIA A RODRIGUEZ/HS6490
8832 LAWRENCE AVE
WESTMINSTER, CA 92683

MARCIA ANZALONE
4957 SOUTH UNION STREET
INDEPENDENCE, MO 64055

MARCIA CARLSON
2547 EAST BLUE TICK STREET #101
MERIDIAN, ID 83642

MARCIA DRAKE
2376 BIZZONE CIRCLE
VIRGINIA BEACH, VA 23464

MARCIA MARSHALL
6562 NORTHPOINT
TROY, MI 48085

MARCIA MCMILLAN
2019 OAKSTONE DRIVE
MONROE, NC 28110

MARCIA POOLE
6233 PARKFIELD LANE
CLEMMONS, NC 27012

MARCIAROSE REID
41150 NORTH EAGLE TRAIL
PHOENIX, AZ 85086

MARCIE BOWMAN
5050 COLUMBUS SE #57
ALBANY, OR 97321

MARCIE BOWMAN
5050 COLUMBUS SE #57
ALBANY, OR 97322

MARCIE MURPHY
7935 ORCHARD PATH ROAD
COLORADO SPRINGS, CO 80919

MARCUS MODUGNO
1817 WEST CAMELOT DRIVE
NAMPA, ID 83651

MARCUS SYLVESTER
20022 BURLE OAK DRIVE
HUMBLE, TX 77346

MARCUS WOODS
22 WEST GREEN STREET #205
PASEDENA, CA 91105

MAREN JENSEN
P.O. BOX 280088
NORTHRIDGE, CA 91328-0088

MAREN TREFT
340 EAST 200 NORTH #3
BOUNTIFUL, UT 84010

MARETTA MAPLE
PO BOX 672493
HOUSTON, TX 77267

MARGARET (PEGGY) KRUEGER
6603 AZALEA DRIVE
FORT WAYNE, IN 46825

MARGARET BERRY
3451 RIVER PARK DRIVE #1222
FORT WORTH, TX 76116

MARGARET BERRY
3451 RIVER PARK DR #2313
FORT WORTH, TX 76116

MARGARET BRENNER
12320 STONEGATE DRIVE #101
OMAHA, NE 68164

MARGARET COBB
3780 CALLE POSADAS
NEWBURY PARK, CA 91320

MARGARET DAVIDSON
1936 CASTAWAY ISLAND ROAD
ECLECTIC, AL 36024

MARGARET E DAVIDSON
1936 CASTAWAY ISLAND RD
ECLECTIC, AL 36024

MARGARET FOSTER
4242 TWIN RIVER WAY #1931
TAYLORSVILLE, UT 84123

MARGARET GILMORE
10237 E CALLE ESTRELLA POLAR
TUSCON, AZ 85747

MARGARET GREEN
2 DRIFTWOOD COURT
SHOREHAM, NY 11786

MARGARET HABERMAN
PO BOX 1007
BETHEL, ME 04217

MARGARET HARKINS
2326 CHARLES STREET
VANCOUVER, BC V5L-2V5 CANADA

MARGARET J. BRENNER
12320 STONEGATE DRIVE #101
OMAHA, NE 68164

MARGARET KENNEY-PIERS
15 REALTY AVENUE
LOWER SACKVILLE, NS B4C-2L4 CANADA

MARGARET KENNEY-PIERS
15 REALITY AVE
LOWER SACKVILLE, NS B4C 2L4 CANADA

MARGARET KRUEGER
6603 AZALEA DRIVE
FORT WAYNE, IN 46825

MARGARET LAVERY
41 REGINA AVENUE
VICTORIA, BC V8X 1H8 CANADA

MARGARET LAVERY
41 REGINA AVENUE
VICTORIA, BC V8Z-1H8 CANADA

MARGARET LOBUE
102 SIMCOE STREET
OYSTER BAY, NY 11771

MARGARET MAHER
PO BOX 670
LOUISVILLE, TN 37777

MARGARET MCGRATH-CARLSON
309 12TH AVENUE NORTH
ST. CLOUD, MN 56303

MARGARET MCLAUGHLIN
7835 PINE CROSSING CIRCLE #1032
ORLANDO, FL 32807

MARGARET MONTGOMERY
330 FOSTER STREET
OSHKOSH, WI 54902

MARGARET P SHERMAN POWELL
2521 CENTRAL AVE APT 203
ALAMEDA, CA 94501

MARGARET R MCLAUGHLIN

MARGARET SCHROEDER
1317 ROYAL TROON DRIVE APT 11
SALT LAKE CITY, UT 84124

MARGARET SCHUSTER
1615 NORTH WAHSATCH
COLORADO SPRINGS, CO 80907

MARGARET SHERMAN POWELL
2521 CENTRAL AVENUE APT #203
ALAMEDA, CA 94501

MARGARET SMITH
2255 LAKE STREET #2
SALT LAKE CITY, UT 84106

MARGARET TURCOTTE
1707 S 7TH ST
KINGSVILLE, TX 78363

MARGARET VALENZUELA
233 EAST ELVADO ROAD
TUCSON, AZ 85756

MARGARET WOODIWISS
513 KNIGHTS CIRCLE
NAMPA, ID 83687

MARGARET WUNDERLE
4360 GENE DRIVE
INDEPENDENCE, OH 44131

MARGARET WUNDERLE
4360 GENE DR.
SEVEN HILLS, OH 44131

MARGARIT VIGNERIE
2102 HUNTINGTON LANE #C
REDONDO BEACH, CA 90278

MARGARITA ACOMPA
1554 EAST 8600 SOUTH
SANDY, UT 84093

MARGARITA COOLEY
82 HORNER ROAD
ANGELICA, NY 14709

MARGARITA M COOLEY
82 HORNER ROAD
ANGELICA, NY 14709

MARGUERITE COLLETTE OGDEN/HS1337
10919 MEADOW LAKE LN
HOUSTON, TX 77042

MARIA ALONA CAASI
122 PALO VERDE DRIVE
HENDERSON, NV 89015

MARIA BRANNELLY
60 ASHLAND STREET
MALDEN, MA 02148

MARIA C ELIA
101 S PRINCETON AVE, APT 1A
SWARTHMORE, PA 19081

MARIA CORDERO
PO BOX 362704
SAN JUAN, PR 00936-2704

MARIA ELIA
14 SOUTH PRINCETON AVENUE
SWARTMORE, PA 19081

MARIA FERNANDEZ
211 HIDDEN CREEK POINT
CANTON, GA 30114

MARIA GARCIA
80 NORTH ADA STREET
NAMPA, ID 83651

MARIA LOPEZ
416 ALLEN STREET
CLINTON, WI 53525

MARIA LORENZANA
115 WEST VILLAGE LANE
BOISE, ID 83702

MARIA PENA
P.O. BOX 2213
GUAYNABO, PR 00970

MARIA PURLES
2008 FIELDING HILL LANE
DRAPER, UT 84020

MARIA RIVERA
3847 SOUTH 38TH STREET
GREENFIELD, WI 53221

MARIA RODRIQUEZ
32 PALOMINO DRIVE
RICHMOND HILL, ON L4C-0P8 CANADA

MARIA VALENZUELA HERNANDEZ
1960 WEST KEATING AVE APT 112
MESA, AZ 85202

MARIA VOSHALL
18208 ROYAL WAY
NAMPA, ID 83687

MARIA WARREN
1450 EAST PEBBLE ROAD APT. 2091
LAS VEGAS, NV 89123

MARIAELENA DEHERRERA
8360 MIX AVENUE
MAGNA, UT 84044

MARIAH BIVENS
686 GARDEN AVENUE
SALT LAKE CITY, UT 84106

MARIAH BUCHANAN
5915 CR 5800
LUBBOCK, TX 79415

MARIAH C BUCHANAN
5915 CR 5800
LUBBOCK, TX 79415

MARIAH RHOADES
209 EAST WASHAKIE STREET
MERIDIAN, ID 83646

MARIAH TELLER
1046 N. 85TH PLACE
SCOTTSDALE, AZ 85257

MARIAH WILSON
7624 WEST WESLEY DRIVE
BOISE, ID 83704

MARIAM REEDER
2599 SOUTH CAMINO REAL
WASHINGTON, UT 84780

MARIAN LAGE
918 HUTCHINS AVENUE
ANN ARBOR, MI 48103

MARIAN MITCHELL
1586 W. MAGGIO WAY #2082
CHANDLER, AZ 85224

MARIAN ODOM
12007 NORTH LAMAR APT 625
AUSTIN, TX 78753

MARIAN T ODOM
12007 N LAMAR #625
AUSTIN, TX 78753

MARIANA ZAVALA
101 MAPLE STREET
HENDERSON, NV 89015

MARIANGELI ARRIETA-RAMOS
RR-07 BOX 10250
TOA ALTA, PR 00953

MARIANNE ELLEN VENNEMEYER
6070 MAYFAIR DRIVE
GALENA, OH 43021

MARIANNE GUTIERREZ
1927 64TH AVENUE NE
TACOMA, WA 98422

MARIANNE THAYNE
6501 WEST CHARLESTON BOULEVARD
#155
LAS VEGAS, NV 89146

MARIANNE VENNEMEYER
6070 MAYFAIR DRIVE
GALENA, OH 43021

MARIBEL ESCARFULLERY
539 NORTH 11TH STREET
ALLENTOWN, PA 18102

MARIBEL MELLY ESCARFULLERY
539 N 11TH STREET
ALLENTOWN, PA 18102

MARIBETH MCGOWAN
1524 RASPBERRY RUN DRIVE
COLUMBUS, OH 43204

MARICELA CASTELLANO
7255 MANATEE COURT
LAS VEGAS, NV 89147

MARICELA RIVERA
5901 WEBER ROAD #O16
CORPUS CHRISTI, TX 78413

MARIE ANN SHIREK
PO BOX 36
LANKIN, ND 58250

MARIE BIRCH
305 FULTON AVENUE
MOKANE, MO 65059

MARIE CLARKE
1373 SCOTT CRESCENT
KELOWNA, BC V1Z-2P7 CANADA

MARIE E PROTASKEY
2508 GINDY AVE
BELLEVUE, NE 68147

MARIE FETTERHOOF
283 KOSSACK ST
SWOYERSVILLE, PA 18704

MARIE HERRMAN
2323 NORTH 143RD AVENUE
OMAHA, NE 68164

MARIE HUTT
419 WEST CUTHBERT BLVD
MADDON TUP, NJ 08108

MARIE JOHNSON
5302 WEATHER RIDGE ROAD
KERNERSVILLE, NC 27284

MARIE LANGILL-UNGARO
281 PRATT STREET
WINSTED, CT 06098

MARIE MASSENA
2211 T STREET NW
AUBURN, WA 98001

MARIE NIELSEN
365 EAST CENTER STREET
HYDE PARK, UT 84318

MARIE PROTASKEY
2508 GINDY DRIVE
BELLEVUE, NE 68147

MARIE SHIREK
PO BOX 36
LANKIN, ND 58250

MARIE T FETTERHOOF
283 KOSSACK ST
KINGSTON, PA 18704

MARIE TAVORMINA
5625 EAST 2ND STREET
TUCSON, AZ 85711

MARIE TAYLOR
5055 WEST STONE VISTA LANE
WEST JORDAN, UT 84081-2210

MARIE-CLAIRE MCLAUGHLIN
11100 DRAKE ROAD
NORTH ROYALTON, OH 44133

MARIEL ENGEL
40002 CATALINA PLACE
FREMONT, CA 94539

MARIELA HERNANDEZ
721 SHANE PLACE
CALDWELL, ID 83605

MARIELA ORELLANA
265 WEST RR AVENUE
PRICE, UT 84501

MARIJO WIMBUSH
806 N 3RD AVE
MAYWOOD, IL 60153

MARIKA LESUMA
4831 BITTER ROOT DRIVE
TAYLORSVILLE, UT 84129

MARIKO ROSSITER
4428 PARK HILL DRIVE
SALT LAKE CITY, UT 84124

MARILEA JOHNSON
1209 NE 8TH
MOORE, OK 73160

MARILOU PENNER
404-1420 MEMORIAL DRIVE NW
CALGARY, AB T3G-3Z4 CANADA

MARILUZ LANDRAU
P.O. BOX 322
CAROLINA, PR 00986

MARILYN CORLETT
917 WEST SAVIDGE STREET UNIT 22
SPRING LAKE, MI 49456

MARILYN CRAIK
11627 NORTH 114TH PLACE
SCOTTSDALE, AZ 85259-3180

MARILYN HAIGHT
6613 EAST DODGE STREET
MESA, AZ 85205

MARILYN HIGGINS
13004 EAST 150 HIGHWAY
KANSAS CITY, MO 64149

MARILYN I WINANT
3013 W 12875 S
RIVERTON, UT 84065

MARILYN KASS-JARVIS
513 GLEN ECHO RD
PHILADELPHIA, PA 19119

MARILYN KOSZAREK
374 EVERGREEN DRIVE
TONAWANDA, NY 14150

MARILYN M SIMERSON-WALLFRED
1607 MEADOWBROOK DR
BLACKSBURG, VA 24060

MARILYN MCLEAN
311 - 18 CROWN DRIVE
HALIFAX, NS B3N-1L3 CANADA

MARILYN MOE
6400 QUEEN AVE SOUTH #3
RICHFIELD, MN 55423

MARILYN SIMERSON-WALLFRED
1607 MEADOWBROOK DRIVE
BLACKSBURG, VA 24060

MARILYN THOMPSON
3900 LINDA ROAD
HILLARD, OH 43026

MARIN COUNTY SENIOR INFORMATION
FAIR INC.
C/O FAIR COORDINATOR
PO BOX 4071
SAN RAFAEL, CA 94913

MARIN PUZEY
3357 NORTH 1050 EAST
NORTH OGDEN, UT 84414-3225

MARIN PUZEY
3357 NORTH 1050 EAST
OGDEN, UT 84414

MARINA CLARK
188 KINGSBURY AVE
BRADFORD, MA 01835

MARINA MALDONADO
1861 WEST HAM RAPIDS DRIVE
MERIDIAN, ID 83646

MARINA MARTIN, LMP
2000 BENSON RD S #200
RENTON, WA 98055

MARINA MARTINEZ CORA
LOS CAMINSO AMMI #77
SAN LORENZO, PR 00754

MARIO CASTILLO
PO BOX 36
MESQUITE, NM 88048

MARIO CASTILLO
1041 HOLGUIN ROAD
VADO, NM 88072

MARIO CIARLO
1925 WEST RIVER ROAD 10108
TUCSON, AZ 85704

MARIO HERNANDEZ
830 D STREET SE
WASHINGTON, DC 20003

MARIO MURRY
113 CHANEY BLVD
LAVERGNE, TN 37086

MARION
WITHHOLDING TAX SECTION
7811 MILHOUSE RD STE P
INDIANAPOLIS, IN 46241

MARION CAUGHMAN
1938 EDEN TERRACE ROAD
ROCK HILL, SC 29730

MARION KIRKPATRICK
139 BLUE CUMBERLAND COURT
SHEPHERDSVILLE, KY 40165

MARION NR
WITHHOLDING TAX SECTION
7811 MILHOUSE RD STE P
INDIANAPOLIS, IN 46241

MARION STEPHENS
164 COYLE STREET
PORTLAND, ME 04103

MARION SUE GRAHAM
3867 COALING ROAD
SYLACAUGA, AL 35151

MARION YUN
#13-6299-144 STREET
SURREY, BC V3R 2V6 CANADA

MARION YUN
#13-6299 144 STREET
SURREY, BC V3X-1A2 CANADA

MARISA BARONE
1317 TAHITIAN DRIVE
VIRGINIA BEACH, VA 23454

MARISA HEILMAN
158 NELSON CIRCLE
OLATHE, KS 66061

MARISA ZASTROW
14 WOODSIDE DRIVE
CUMBERLAND, ME 04021

MARISSA BUCKALEW
3871 WEST MOOREGATE AVENUE
WEST VALLEY CITY, UT 84120

MARISSA CONWAY
911 WALDEN HILLS DRIVE
MURRAY, UT 84123

MARISSA KAVANAGH
7248 EAST FREESTONE DRIVE
TUCSON, AZ 85730

MARISSA METELKO
4195 NORTH 2000 WEST
HELPER, UT 84526

MARISSA RUPER
17 QUAKER DRIVE
ROCHESTER, NY 14623

MARISSA SANDERS
112 ATLAS ROAD
CHARLESTON, WV 25309

MARISSA STAPLEY
2550 SOUTH DERBY STREET
WEST VALLEY CITY, UT 84119-2118

MARITA VI
945 SOUTH WASHINGTON STREET
SALT LAKE CITY, UT 84101

MARITIME ASSOC FOR P
C/O TANYA FRANK SCHOLTEN-JUNE
DANCE
PO BOX 2625
HALIFAX, NS B3J 3P7 CANADA

MARITIME COFFEE SERVICE
20 THORNE AVE
DARTMOUTH, NS B3B 1Y5 CANADA

MARITZA SLAMA
7303 AVENUE X #114
LUBBOCK, TX 79423

MARITZA SLAMA
7303 AVE X APT 114
LUBBOCK, TX 79423

MARJORIE FOSTER
933 NORTH GLENDALE AVENUE APT B
GLENDALE, CA 91206

MARJORIE FOSTER
933 N AVE APT B
GLENDALE, CA 91206

MARJORIE KAY BARTON/HS6855
MID-WAY HEARING AID SERVICES
1158 A W US HWY 54
CAMDENTON, MO 65020

MARK A MASARIU
1612 BRAMOOR DRIVE
KOKOMO, IN 46902

MARK ADAMS
3366 NORTH ALPINE VISTA WAY
LEHI, UT 84043

MARK ANDERSON
4192 SOUTH RIVERBOAT ROAD
SALT LAKE CITY, UT 84132

MARK BALDIVIEZ
2965 WESTRIDGE ROAD
RIVERSIDE, CA 92506

MARK BALDWIN
313 COUNTRYWOOD LANE
ENCINITAS, CA 92024

MARK CALL
34220 WHITEHEAD LANE
FREMONT, CA 94555

MARK CAMPBELL
260 NORTH DIXIE DRIVE APT 15C
ST GEORGE, UT 84770

MARK CROSSLEY
8100 MORGAN HILL WAY
SACRAMENTO, CA 95828

MARK D. NELSON
755 EAST 1300 NORTH
PLEASANT GROVE, UT 84062

MARK DARGER
7163 SOUTH 2420 WEST
WEST JORDAN, UT 84084

MARK DAVIS
2600 HACKBERRY CREEK
MESQUITE, TX 75181

MARK DEWITTE
416 KENNER AVENUE
ROGERSVILLE, TN 37857

MARK DUDLEY
132 EAST UTAH AVENUE #1
TOOELE, UT 84074

MARK DUNCAN
228 RIVERBIRCH ROAD SE
CALGARY, AB T2C-3N7 CANADA

MARK E. KING
4830 N 129TH AVE
LITCHFIELD PARK, AZ 85340

MARK FRIZZELL
905 SE 136TH AVENUE APT L-1
VANCOUVER, WA 98683-3517

MARK G. TRUITT
9717 PEABODY DRIVE NORTH
JACKSONVILLE, FL 32221

MARK GRECO
474 MOUNT BAILEY DRIVE
BAILEY, CO 80421

MARK GRECO
474 MOUNT DR
BAILEY, CO 80421

MARK GRECO
864 OSTERMAN AVE
DEERFIELD, IL 60015

MARK GRESHOLDT
673 CHURCHILL LANE
OSWEGO, IL 60543

MARK GROSSINGER
1847 EAST SEVEN OAKS LANE
DRAPER, UT 84020

MARK HAGERMAN
7000 PARADISE ROAD #2169
LAS VEGAS, NV 89119

MARK HASTINGS
2203 FAIRFAX STREET
HUNTSVILLE, AL 35811

MARK IVY
557 LA VERNE STREET
REDLANDS, CA 92373

MARK J. MOODY
3646 W. KEYWORTH DR.
SOUTH JORDAN, UT 84095

MARK JARMAN
665 W. 400 S.
OREM, UT 84058

MARK JOHNSON
975 E 400 S APT. 20
SALT LAKE CITY, UT 84102

MARK JONES
631 EAST MAGNOLIA BLVD #106
BURBANK, CA 91501

MARK KING
4830 NORTH 129TH AVENUE
LITCHFIELD PARK, AZ 85340

MARK KING
111 EAST AVENUE APT 412
ROCHESTER, NY 14604

MARK KOEHN
4023 FOREST DRIVE
DELAVAN, WI 53115

MARK L ADAMS
3366 N ALPINE VISTA WAY
LEHI, UT 84043

MARK LOVELL
5842 JAMIAH DRIVE
MURRAY, UT 84123

MARK LOWENSTEIN
7208 WEST LOS GATOS DRIVE
GLENDALE, AZ 85310

MARK LOWENSTEIN
216 NE NIGHTSHADE CT
LEES SUMMIT, MO 64086

MARK LOYD
334 ALLEN AVE
GLENDALE, CA 91201

MARK LUCERO
1200 CASA ROJA PLACE NW
ALBUQUERQUE, NM 87120

MARK MARKEWICH
12-770 WATT STREET
WINNIPEG, MB R2K-2T1 CANADA

MARK MASARIU
1612 BRAMOOR DRIVE
KOKOMO, IN 46902

MARK MCCRORY
1253 SUNKIST CIRCLE
CORONA, CA 92882

MARK MOODY
3646 WEST KEYWORTH DRIVE
SOUTH JORDAN, UT 84095

MARK MORRISON
5462 TREEFROG PLACE
COLUMBIA, MD 21045

MARK MOTYKA
14533 SOUTH KEYSTONE #11
MIDLOTHIAN, IL 60445

MARK NELSON
6925 SOUTH LEXINGTON DRIVE
WEST JORDAN, UT 84084

MARK P IVY
557 LA VERNE ST
REDLANDS, CA 92373

MARK R DAVIS
2600 HACKBERRY CREEK
MESQUITE, TX 75181

MARK R. CALL
34220 WHITEHEAD LANE
FREMONT, CA 94555

MARK REEDER
1735 WEST 540 NORTH APT 2503
ST. GEORGE, UT 84770

MARK S. GROSSINGER
1847 EAST SEVEN OAKS LANE
DRAPER, UT 84020

MARK SCHNEIDER
15216 NORTH BLUFF ROAD SUITE #408
WHITE ROCK, BC V4B-0A7 CANADA

MARK SCHNEIDER
15216 NORTH BLUFF ROAD STE 408
WHITE ROCK, BC V4B OA7 CANADA

MARK SORENSON
11927 SOUTH OXFORD FARMS DRIVE
RIVERTON, UT 84065

MARK SWINK
PO BOX 1526
PRICE, UT 84501

MARK TILLISON
7440 EAST THOMAS ROAD #264
SCOTTSDALE, AZ 85251

MARK TRUITT
9717 PEABODY DRIVE NORTH
JACKSONVILLE, FL 32221

MARK WHISENANT
6311 TERRA VERDE DRIVE #320
RALEIGH, NC 27609

MARK WOLFANGLE
7643 PARFET COURT
ARVADA, CO 80005

MARK ZUMWALT
2533 WEST CEDARGROVE STREET
MERIDIAN, ID 83642

MARKETWIRE, INC.
PO BOX 848025
LOS ANGELES, CA 90084

MARKIE MCDONALD
367 EDGEHILL
SUNNYSIDE, UT 84539

MARKIE RUDMAN
P.O. BOX 237
CLEVELAND, UT 84518

MARLA MARTINEZ
112 EAST 2ND STREET
SAN JUAN, TX 78589

MARLA MESA
2316 OLD PANTHER LANE
MOUNT PLEASANT, IA 52641

MARLA SURENOK
1840 KOMENICH DR
MANTECA, CA 95336

MARLA WILTSE
152 BARRINGTON ST, APT 303
ROCHESTER, NY 14607

MARLA WILTSE
80 NEWCASTLE ROAD
ROCHESTER, NY 14610

MARLAINE DAVIS
1649 5TH STREET
SALEM, OR 97303

MARLEE BONNETTE
29384 NORTH 68TH AVENUE
PEORIA, AZ 85383

MARLEE DYCE
32 N OAK PLACE
SIOUX FALLS, SD 57110

MARLENA HELSEL
406 EAST PLEASANT VALLEY BLVD
ALTOONA, PA 16602

MARLENE BELL
412 SEABECK HOLLY ROAD WEST
SEABECK, WA 98380

MARLENE BELL
412 HOLLY ROAD W
SEABECK, WA 98380

MARLENE BUTLER
2150 MUESSING RD
INDIANAPOLIS, IN 46239

MARLENE DRAKE
361 DOG LEG DRIVE
LAS VEGAS, NV 89148

MARLENE FITCH
2948 N NYSTROM PLACE
BOISE, ID 83713

MARLENE FITCH
2948 NYSTROM PLACE
BOISE, ID 83713

MARLENE JOHNSON
580 W LAUGHTON DR
MERIDIAN, ID 83646

MARLENE MARTIN
6620 BROWN ROAD
OREGON, OH 43618

MARLENE ORTIZ
3211 WEST 6610 SOUTH
WEST JORDAN, UT 84084

MARLENE POLKA
20702 GRENOBLE LANE
KATY, TX 77450

MARLENE TAYLOR
944 WEST MAIN STREET APT 2011
MESA, AZ 85201

MARLENY DE LEON
6617 EAST 12TH STREET
TUCSON, AZ 85710

MARLEY HAWS
1366 WEST INDIAN HILLS DRIVE APT #96
ST GEORGE, UT 84770

MARLEY SNYDER
335 NORTH 5TH AVENUE
PRICE, UT 84501

MARLIN FIGLES
4429 STEUBEN RD #101 APT 101
BETHLEHEM, PA 18020

MARLIN FIGLES
4429 STEUBEN ROAD APT 101
BETHLEHEM, PA 18020

MARMIC FIRE & SAFETY CO INC
ST LOUIS OFFICE
PO BOX 1086
JOPLIN, MO 64802

MARNAY HENDRICKSON
602 NEW HAMPTON DRIVE
WENTZVILLE, MO 63385

MARQUITA MALDONADA
1440 NORTH RAYMOND STREET #102
BOISE, ID 83704

MARRIOTT BUSINESS SERVICES/PO BOX
402642
PO BOX 402642
ATLANTA, GA 30384

MARSH CANADA LIMITED
PO BOX 9741 POSTAL STATION A
TORONTO, ON M5W 1R6 CANADA

MARSH CANADA LIMITED/USD
PO BOX 9741 POSTAL STATION A
TORONTO, ON M5W 1R6 CANADA

MARSH SALDANA, INC
PO BOX 9023549
SAN JUAN, PR 00902 PUERTO RICO

MARSH USA RISK & INSURANCE INC
BANK OF AMERICA/MARSH USA, INC.
PO BOX 846015
DALLAS, TX 75284

MARSH USA, INC.
BANK OF AMERICA/MARSH USA, INC.
PO BOX 846015
DALLAS, TX 75284

MARSHA ALCALA
1019 WHISPERING BIRCH AVENUE
LAS VEGAS, NV 89123

MARSHA HEINES
47 OAKLAND HILLS PLACE
ENGLEWOOD, FL 33947

MARSHA KUNASCH
5204 ARGIANO CROSSING
FORT WAYNE, IN 46845

MARSHA MOORE
1313 TANAGER LANE
GARLAND, TX 75042

MARSHALL
WITHHOLDING TAX SECTION
7811 MILHOUSE RD STE P
INDIANAPOLIS, IN 46241

MARSHALL CLEVENGER
521 SOUTH MAIN STREET
BOURBON, IN 46504

MARSHALL COUNTY COUNCIL ON AGING
1305 W. HARRISON ST.
PLYMOUTH, IN 46563

MARSHALL ENT HEARING AIDS/HS7309-
7310
704 MEDICAL CENTER PARKWAY
BOAZ, AL 35957

MARTHA BOWERS
1534 CHARIOT LANE
KNOXVILLE, TN 37918

MARTHA CLARK
1254 SAGO PALMS BLVD
KISSIMMEE, FL 34741

MARTHA COUSINS
142 LAKE ROAD
AVON, NY 14414

MARTHA EDWARDS
5394 HIDDEN STREAM DRIVE
LEWISVILLE, NC 27023

MARTHA HERNANDEZ
1412 WILLOW LANE APT #3
WESTMONT, IL 60559

MARTHA HONEYCUTT
1160 CRESTMONT DRIVE
CONCORD, NC 28025

MARTHA INGEL
8527 SUTTONVIEW DRIVE
CHARLOTTE, NC 28269

MARTHA J CLARK
1254 SAGO PALMS BLVD
KISSIMMEE, FL 34741

MARTHA WILLIAMSON
49 WATSONS MILL LANE
CLAYTON, NC 27527

MARTIN BREITER
115 MARVIN AVENUE
ROCKVILLE CENTRE, NY 11570

MARTIN CAHA
4374 BEAUMONT ROAD
DOVER, PA 17315

MARTIN E CAHA
4374 BEAUMONT RD
DOVER, PA 17315

MARTIN G BREITER
115 MARVIN AVE
ROCKVILLE CENTRE, NY 11570

MARTIN RUSCH
27061 MORGAN ROAD
BONITA SPRINGS, FL 34135

MARTIN SHAPIRO
80 BELLEVUE PLACE
APPLETON, WI 54913

MARTIN VASQUEZ
426 LA VACA DRIVE SOUTH
SAN BENITO, TX 78586

MARTIN YOUNGBLOOD
200 SOUTH 55 WEST APT. B
PRICE, UT 84501

MARTINA JOYCE BIENVENU
303 MT VERNON PL
ROCKVILLE, MD 20852

MARTY CHECKETTS
438 ANGIE LANE
WASHINGTON, UT 84780

MARTY LORASH
541 EMBASSY CIRCLE
HENDERSON, NV 89002

MARTY TAYLOR PHD
11307-99 AVE #1607
EDMONTON, AB T5J 2J1 CANADA

MARTY TAYLOR PHD
11307-99 AVE #1607
EDMONTON, AB T5K 0H2 CANADA

MARVA JOHNSON
12125 BAY RUN DRIVE
LOUISVILLE, KY 40245

MARY ALICE ARGO
8275 HIGH POINT RD
DOUGLASVILLE, GA 30134

MARY AMY ELTON
102 TENNYSON TRAIL
MACON, GA 31210

MARY ANNE TRUNNELL
2510 MANZONI ROAD
SANTA CLARA, UT 84765

MARY ARGO
8275 HIGH POINT RD.
DOUGLASVILLE, GA 30134

MARY BAIERL
1847 EAST SEVEN OAKS LANE
DRAPER, UT 84020

MARY BAREMORE
1665 ASHLAND AVE
ST PAUL, MN 55104

MARY BETH DEAGOSTINE
11235 SOUTH SHOSHONI DRIVE
PHOENIX, AZ 85044

MARY BONHAM
9952 DORCHESTER DR.
CEDAR HILLS, UT 84062

MARY BURNS
16109 NORTH MEADOWDALE ROAD
EDMONDS, WA 98026

MARY BUTTERFIELD
986 WILMER STREET
VICTORIA, BC V8S-4B7 CANADA

MARY CHELF
7595 BAYMEADOWS CIRCLE W APT 1116
JACKSONVILLE, FL 32256

MARY COLLARD
5810 ASPEN AVENUE NE
ALBUQUERQUE, NM 87110

MARY DENNIS
112 TRACE LANE
ROSSVILLE, GA 30741

MARY EARL
226 VILLA AVENUE
NORTH PROVIDENCE, RI 02904

MARY EARLEY
117 HIGHLAND AVE
AVON LAKE, OH 44012

MARY EBERSOLE
701 SENECA STREET STE 645
BUFFALO, NY 14210

MARY EDWARDS
515 CRESTED DRIVE
SUISUN CITY, CA 94585

MARY ELAINE YATES
958 PINEHURST LOOP
CABOT, AR 72032

MARY ELIZABETH MENDOZA
6592 CARTWRIGH STREET
SAN DIEGO, CA 92120

MARY ELLEN EBURNE

MARY F RUDD
9258 WEST NORMA TRAIL
SIOUX FALLS, SD 57106

MARY FAIRCHILD
151 SOUTH LOCUST HILL DRIVE APT 206
LEXINGTON, KY 40517

MARY FITZGERALD
11386 ARCH STREET
BOISE, ID 83713

MARY FORESTER
1132 SPRINGLAKE DRIVE
BATON ROUGE, LA 70810

MARY GETZ
11907 FLAMING STAR
SAN ANTONIO, TX 78249

MARY GREEN
114 NORTH MAIN STREET
NORTH FAIRFIELD, OH 44855

MARY GREER
63771 MOUND ROAD
WASHINGTON, MI 48095

MARY GRIBBINS
45 ASHTON ST
BEVERLY, MA 01915

MARY HAMNER
157 WEST PAXTON AVENUE
SALT LAKE CITY, UT 84101

MARY HEALY
P.O. BOX 3034
SAG HARBOR, NY 11963

MARY HOGLUND
382 MAIN ST
LINO LAKES, MN 55014

MARY HOLDREN
10604 VINEYARD DRIVE D105
ORLANDO, FL 32821

MARY HOOVER
656 NORTH FIRWOOD DRIVE
DELTONA, FL 32725

MARY HOWELL
2106 WEST ROBIN WAY
WEST JORDAN, UT 84084

MARY INGRAHAM
13507 SOUTH LEAF WING LANE
RIVERTON, UT 84096

MARY J GREER
63771 MOUND RD
WASHINGTON, MI 48095

MARY J TERRY
4017 PHILWOOD AVE
MEMPHIS, TN 38122

MARY JANE GRANT
84 RIDELY RD.
SANFORD, ME 04073

MARY JANE GRANT SIGN LANGUAGE
INTREPRETING SERVICES LLC
PO BOX 843
SANFORD, ME 04073

MARY JANE PACHECO
1504 ST CLAIR AVE #206
SAINT PAUL, MN 55105

MARY JANE TOM
P.O. BOX 775 375 EAST 10TH STREET
LOVELAND, CO 80537

MARY JEAN BENNIE
4782 SHEPPARD DRIVE
LAS VEGAS, NV 89122

MARY JO COURTNEY
712 NORTH 2375 WEST
LAYTON, UT 84041

MARY JO COURTNEY
4393 SOUTH RIVERBOAT RD STE 300
SALT LAKE CITY, UT 84123

MARY JO HENNESSY
97-08 163 AVE
HOWARD BEACH, NY 11414

MARY JOE MUNIS
60 WEST STONE LOOP APT 2412
TUCSON, AZ 85704

MARY KATHRYN BURNS
16109 NORTH MEADOWDALE ROAD
EDMONDS, WA 98026

MARY L. INGRAHAM
13507 SOUTH LEAF WING LANE
RIVERTON, UT 84096

MARY LANGFORD
365 WEST ELM STREET
PONCHATOULA, LA 70454

MARY LAYOSA
2583 WEST MARTINGALE CIRCLE
SOUTH JORDAN, UT 84095

MARY LYNN ALBRECHT
5504 NW 46TH TERRACE
WARR ACRES, OK 73122

MARY MACKAY
15 BEAUMONT ST
PORTLAND, ME 04103

MARY N FAIRCHILD
151 S LOCUST HILL DR. APT 206
LEXINGTON, KY 40517

MARY OWENS
206 TAYLOR RD
COLCHESTER, CT 06415

MARY PACHECO
1504 ST. CLAIR AVE #206
ST. PAUL, MN 55105

MARY PARE
115 JERSEY TEA CIRCLE
OTTAWA, ON K1V-2L3 CANADA

MARY POLATIS
790 COUNTRY LANE
SANTA CLARA, UT 84765

MARY PONTERIO
1360 EAST MONROE STREET
SOUTH BEND, IN 46615

MARY RUDD
9258 WEST NORMA TRAIL
SIOUX FALLS, SD 57106

MARY SCHMIDT
887 NORTH CHISHOLM TRAIL
NEWTON, KS 67114

MARY SCHMIDT
887 N CHISHOLM TRL
NEWTON, KS 67114

MARY SHAWVER
3892 S BAJA WAY
BOISE, ID 83709

MARY SHAWVER
3892 BAJA WAY
BOISE, ID 83709

MARY TERRY
4017 PHILWOOD AVENUE
MEMPHIS, TN 38122

MARY TERZIAN
2624 BANNISTER COURT
COLORADO SPRINGS, CO 80920

MARY WAGENBLAST
310 G STREET APT 15
CHULA VISTA, CA 91910

MARY WEBER
2105 24 AVE SO
MINNEAPOLIS, MN 55406

MARY WHITMAN
1244 SOUTH ATLANTA PLACE
TULSA, OK 74104

MARY WRIGHT
7830 WEST NORTH AVENUE
ELMWOOD PARK, IL 60707

MARY ZIELUND
8404 LOBELIA COURT
SHAKOPEE, MN 55379

MARYANN GRAHAM
4323 E MESQUITE DESERT TRAIL
TUCSON, AZ 85706

MARYANN HAVERTZ
786 WEST WILTSHIRE
WASHINGTON, UT 84780

MARYANN HOJNOWSKI
8 BROOKWOOD STREET
GLEN HEAD, NY 11545

MARYANN MOREHOUSE
PO BOX 375
WINSTED, CT 06098

MARYANN SHAKIR
2929 NORTH CASTRO AVENUE #223
TUCSON, AZ 85705

MARYANN SPENCE
11081 ALORA ST.
LAS VEGAS, NV 89141

MARYANN WHITING
4698 SUNSTONE ROAD #145
TAYLORSVILLE, UT 84123

MARYANNE THALDORF
1599 SUNRISE DRIVE
MARYVILLE, TN 37803

MARYBETH IMSHO
88 LINDBERGH AVENUE
STATEN ISLAND, NY 10306

MARY-ELIZABETH BROWN
212 MURRAY STREET
HILLSBOROUGH, NC 27278

MARY-ELLEN LAIN
2325 ARROYO COURT
PLANO, TX 75074

MARYELLEN LAIN (M-E)
2325 ARROYO CT
PLANO, TX 75074

MARYFAWN TAPIA
1895 NORTH GREEN VALLEY PKWY #1414
HENDERSON, NV 89074

MARYKATE QUALLS
6601 RADFORD DRIVE
MADISON, WI 53718

MARYLAND ASSOCIATION OF THE DEAF
C/O AD-PCRID CONFERENCE 2013
PO BOX 527
BURTONSVILLE, MD 20866

MARYLAND DEAF SENIOR CITIZENS INC
DEAF SENIORS OF AMER13 BALTIMORE
10844 BREWER HOUSE ROAD
ROCKVILLE, MD 20852

MARYLAND DEAF SENIOR CITIZENS INC
10844 BREWER HOUSE ROAD
ROCKVILLE, MD 20852

MARYLAND SCHOOL FOR THE DEAF
C/O JEFF SALIT
101 CLARKE PLACE
FREDERICK, MD 21705

MARYLAND SCHOOL FOR THE DEAF -
ATHLETIC BOOSTER CLUB, INC.
C/O TOURIA OUAHID-BOREN
10 GRAY FOX COURT
MIDDLETOWN, MD 21769

MARYLAND SCHOOL FOR THE DEAF
ATHLETIC BOOSTER CLUB
C/O JEFF SALIT
101 CLARKE PLACE
FREDERICK, MD 21701

MARYLAND SCHOOL FOR THE DEAF
FOUNDATION
PO BOX 636
FREDERICK, MD 21705

MARYLAND SCHOOL FOR THE DEAF-
PARENT, TEACHER, COUNSELOR ASSN
C/O JOHN MAUCERE SHOW
9323 PENROSE ST.
FREDERICK, MD 21704

MARYLAND SIT
REVENUE ADMINISTRATION DIV
110 CARROLL ST
ANNAPOLIS, MD 21411

MARYLAND SUI
DEPT OF ECONOMIC DEV - SUI
PO BOX 17291
BALTIMORE, MD 21203-7291

MARYVILLE COLLEGE
CENTER FOR CALLING & CAREER
502 E LAMAR ALEXANDER PKWY
BARTLETT HALL 308
LOUDON, TN 37774

MASANDA BOYD
1292 GRANT AVENUE FL #3
BRONX, NY 10456

MASON CITY
TAX DEPARTMENT
PO BOX 633038
CINCINNATI, OH 45263-3038

MASON RUNS THROUGH
66 NORTH 2820 EAST
ST GEORGE, UT 84790

MASSACHUSETTS ASSOCIATION FOR
OCCUPATIONAL THERAPY
C/O DONNA CAIRA
57 MADISON ROAD
WALTHAM, MA 02453

MASSACHUSETTS ASSOCIATION OF
COUNCILS ON AGING/MCOA
C/O BRENDA GRIFFEN
116 PLEASANT STREET, SUITE 306
EASTHAMPTON, MA 01027

MASSACHUSETTS DEPT OF REVENUE
PO BOX 7043
BOSTON, MA 02204

MASSACHUSETTS DEPT OF REVENUE
436 DWIGHT ST.
SPRINGFIELD, MA 01103

MASSACHUSETTS HEARING SOCIETY,
INC.
C/O WENDY SMITH
206 NORTH BOULEVARD
WEST SPRINGFIELD, MA 01089

MASSACHUSETTS REGISTRY OF
INTERPRETERS FOR THE DEAF
C/O CAT DVAR
463 ROCKY HILL ROAD
FLORENCE, MA 01062

MASSACHUSETTS STATE ASSOCIATION
OF THE DEAF/MSAD
C/O ALAN GIFFORD
PO BOX 52097
BOSTON, MA 02205

MASSACHUSETTS SUI
UNEMPLOYMENT ASSISTANCE
19 STANIFORD ST 5TH FL REVENUE
BOSTON, MA 02114

MASSAGE & RESTORATIVE THERAPIES
KATHERINE A ARNAUD
501 PROSPECT CT
CHESAPEAKE, VA 23322

MASSAGE MATTERS
JAMES SPETZ
6029 S LAWRENCE STREET
TACOMA, WA 98409

MAST CAPITAL MANAGEMENT LLC
200 CLARENDON ST.
FLOOR 51
BOSTON, MA 02116

MASTER CLEANING, LC
PO BOX 27726
SALT LAKE CITY, UT 84127

MASTER KLEAN JANITORIAL, INC.
PO BOX 22044
DENVER, CO 80222

MATHEW NIELSEN
2314 WEST HEATHERGLEN DRIVE
TAYLORSVILLE, UT 84119

MATHEW PIERUCCI
179 SOUTH 300 WEST
PRICE, UT 84501

MATHEW THOMAS
530 CAMELLIA AVENUE
AURORA, IL 60505

MATRIX CREST, LLC
C/O MATRIX CROSSROADS
LOCKBOX# 6257 P.O. BOX 8500
PHILADELPHIA, PA 19178

MATT ARMSTRONG
1241 MIRAGE CANYON DRIVE
DALLAS, TX 75232

MATT DAIGLE
MDAIGLETOONS.INC
638 N LIMA ST
BURBANK, CA 91505

MATT GINGRICH
20 STIEFELMEYER CIRCLE
BADEN, ON N3A-2L1 CANADA

MATT POCCI
3888 GENESEE AVE APT 106
SAN DIEGO, CA 92111

MATTHEW A. BORCHARDT
2105 SW 19TH STREET TERRACE
BLUE SPRINGS, MO 64015

MATTHEW A. POE
21237 GREENVIEW RD
COUNCIL BLUFFS, IA 51503

MATTHEW ADAMS
3092 RIVERWOOD TERRACE
BIRMINGHAM, AL 35242

MATTHEW ADAMS
6744 NETHERLAND COURT
LIBERTY TOWNSHIP, OH 45044

MATTHEW ANDERSON
1051 NATIONAL AVENUE #301
SAN BRUNO, CA 94066

MATTHEW ASHTON
2739 WEST SELWAY RAPIDS LANE APT 304
MERIDIAN, ID 83646

MATTHEW BABB
2125 SUMAN AVENUE
DAYTON, OH 45403

MATTHEW BAKER
8395 CAMINO SANTA FE, STE D
SAN DIEGO, CA 92121

MATTHEW BILOWUS
1700 SWEET ROAD
EAST AURORA, NY 14052

MATTHEW BORCHARDT
2105 SW 19TH STREET TERRACE
BLUE SPRINGS, MO 64015

MATTHEW BUTLER
4081 PINE GROVE AVENUE
FORT GRATIOT, MI 48059

MATTHEW C JOUBERT
6136 HUNT CLUB ROAD
ELKRIDGE, MD 21075

MATTHEW CORMIER
8715 BELLE RIVE BLVD APT 3407
JACKSONVILLE, FL 32256

MATTHEW CROCKER
6512 CHESTER PARK DRIVE
JACKSONVILLE, FL 32222

MATTHEW DONAHOO
587 ELIZABETH STREET #304
SALT LAKE CITY, UT 84102

MATTHEW EGGLESTON
14007 LIPPINGHAM TERRACE
CHESTER, VA 23831

MATTHEW ETEMAD-GILBERTSON
802 CENTRE STREET #2
JAMAICA PLAIN, MA 02130

MATTHEW GINGRICH
20 STIEFELMEYER CR
BADEN, ON N3A 2L1 CANADA

MATTHEW GWYNN
12950 SOUTH SUMMIT STREET
OLATHE, KS 66062

MATTHEW HELLER
144 GOLDEN ROD LANE APT#2
ROCHESTER, NY 14623

MATTHEW HOLMES
72876 METLER ROAD
WELLANDPORT, ON L0R-2J0 CANADA

MATTHEW J GWYNN
12950 SOUTH SUMMIT STREET
OLATHE, KS 66062

MATTHEW JULESON
1865 MINER CREEK LANE #1
CHULA VISTA, CA 91913-5615

MATTHEW KAY
2365 CREEK ROAD
SANDY, UT 84093

MATTHEW KING
384 DUNROVEN DRIVE
VERSAILLES, KY 40383

MATTHEW KNIGHT
1931 WILSON LANE APT A
MERIDIAN, ID 83642

MATTHEW LIVINGSTON
1734 MAPLEWOOD WAY
ST. GEORGE, UT 84790

MATTHEW LOSCHEN
13430 JAMESTOWN STREET
WAVERLY, NE 68462

MATTHEW MANHEIMER
5713 WEST MARIPOSA GRANDE LANE
GLENDALE, AZ 85310

MATTHEW MARQUIS
1116 JASMINE STREET
REDLANDS, CA 92374

MATTHEW MCCLOGHRY
201 N. ELM ST.
NORTHAMPTON, MA 01060

MATTHEW MORGAN
17360 TILBURY WAY
WESTFIELD, IN 46074

MATTHEW POCCI
3888 GENESEE AVENUE #106
SAN DIEGO, CA 92111

MATTHEW POE
21237 GREENVIEW ROAD
COUNCIL BLUFFS, IA 51503

MATTHEW ROMRIELL
148 TILTON PARK DRIVE
DEKALB, IL 60115

MATTHEW SILVERMAN
144 RIDGEVIEW LANE
YORKTOWN HEIGHTS, NY 10598

MATTHEW STRONG
227 MASTERS COURT #1
WALNUT CREEK, CA 94598

MATTHEW STUART
3316 NORTH LAKEHARBOR LANE E20
BOISE, ID 83703

MATTHEW THOMAS
239 HENRY AVENUE
PULASKI, VA 24301

MATTHEW VICKERY
113 NW PIONEER ROAD
MOUNTAIN HOME, ID 83647

MATTHEW WALTERS
201 WEST CHERRY AVENUE
MERIDIAN, ID 83642

MATTHEW WARR
7022 WEST 7895 SOUTH
WEST JORDAN, UT 84081

MATTHEW WATERS
5185 2ND STREET
ROCKLIN, CA 95677

MATTHEW WHITE
570 SOUTH 100 EAST
ST. GEORGE, UT 84770

MATTHEW WILDER
811 23RD STREET
SACRAMENTO, CA 95816

MATTHEW ZAREMBA
3024 S MOUNTAIN LEDGE DRIVE
ST. GEORGE, UT 84790

MAUMEE CITY
DIVISION OF TAXATION
400 CONANT STREET
MAUMEE, OH 43537-3300

MAUREEN ALVARADO
14 EAST SUFFIELD DRIVE
ARLINGTON HEIGHTS, IL 60004

MAUREEN BOLLNER OBRIEN
2116 DUDLER DRIVE
ARNOLD, MO 63012

MAUREEN BOUDROW
22 CLEVELAND RD
PEABODY, MA 01960

MAUREEN BYRNE
3545 SCHIRTZINGER RD
HILLIARD, OH 43026

MAUREEN CHAPUT
8 FISKE HILL ROAD
STURBRIDGE, MA 01566

MAUREEN DENNER
8817 VIRIDIAN LANE
FORT WORTH, TX 76123-4033

MAUREEN FITZGERALD
2121 MCGEE AVE
BERKELEY, CA 94703

MAUREEN LARSEN
19235 SOUTH 204TH STREET
GRETNA, NE 68028

MAUREEN LONGO TUCCELLI
SILENT WEEKEND
4492 GOLF RIDGE DRIVE
ELKTON, FL 32033

MAUREEN MINITER
8 RIDGE DRIVE
CANTON, CT 06019

MAUREEN MITCHELL
38 SAULTERS ROAD
MANCHESTER, CT 06040

MAUREEN MITCHELL
38 SAULTERS ROAD
MANCHESTER, CT 06042

MAUREEN MURPHY
2231 MILLBRAE DRIVE
HENDERSON, NV 89074

MAUREEN NIKITAS
28 HERITAGE DRIVE
BERWICK, ME 03901

MAUREEN SUE MAITLAND
552 JUNIPER SPRING COURT
ST AUGUSTINE, FL 32092

MAUREEN TERZO
54 WHIPPLETREE ROAD
FARIPORT, NY 14450

MAUREEN WAGNER
26997 FARMBROOK VILLA DRIVE
SOUTHFIELD, MI 48034

MAUREEN WALTON
10121 LEEWARD BLVD
INDIANAPOLIS, IN 46256

MAUREEN WHETHAM
1636 OAK BERRY CIRCLE
WELLINGTON, FL 33414

MAUREEN WHETHAM
1636 OAK BERRY CIRCLE
WEST PALM BEACH, FL 33414

MAUREEN WOODWARD
304 B CLIFTON TERRACE
VICTORIA, BC V9A-5X9 CANADA

MAURICE CARTER
8016 EAST EL TORO CIRCLE APT #104
TUCSON, AZ 85715

MAURICE DUNLAP
1414 VICTORIA STREET
COLUMBIA, SC 29201

MAURICE EDWIN DUNLAP, JR
1414 VICTORIA STREET
COLUMBIA, SC 29201

MAURICE PATRICK WHITE III
6744 NETHERLAND CT
LIBERTY TOWNSHIP, OH 45044

MAURICE WHITE
6744 NETHERLAND COURT
LIBERTY TOWNSHIP, OH 45044

MAX BRACAMONTE
2263 EAST CALLE GRAN DESIERTO
TUCSON, AZ 85706

MAX FIRTH
10017 COPPER KING LANE
SOUTH JORDAN, UT 84095

MAX SCHMIDT-BOWMAN
1440 BRYAN AVENUE
SALT LAKE CITY, UT 84105

MAXTON MUIR
1097 CRESTVIEW CIRCLE
SALT LAKE CITY, UT 84108

MAXWELL KEE
280 M STREET
SALT LAKE CITY, UT 84103

MAYA HOYT
920 NORTH SMITH DRIVE
PRICE, UT 84501

MAYFIELD VILLAGE
TAX COLLECTOR
PO BOX 94736
CLEVELAND, OH 44101-4736

MAYSHA STINE
4956 BONITA BAY
ST GEORGE, UT 84790

MB MARKETING/HS4180
MICHAEL B BURGOTON
5576 CORY LANE
IDAHO FALLS, ID 83406

MBR HEARING AIDS INC/HS6566
BELTONE
7090 N ORACLE RD #88
TUCSON, AZ 85704

MC KENZIE RANNEY
1111 SOUTH 1350 WEST APT B 307
OREM, UT 84058

MCALLEN FOUNTAIN VIEW, LLP
C/O VIZTA PROPERTY DEVELOPMENT
5219 MCPHERSON, SUITE 300
LAREDO, TX 78041

MCCABE LAND COMPANY LIMITED
PARTNERSHIP
C/O WEST VIRGINIA COMMERCIAL
305 WASHINGTON STREET, WEST
CHARLESTON, WV 25302

MCCALL CANNON
996 NORTH 75 EAST
OREM, UT 84057

MCCANDLESS TWP
KEYSTONE COLLECTIONS GROUP
546 WENDEL RD
IRWIN, PA 15642-4582

MCCANDLESS TWP LST
KEYSTONE COLLECTIONS GROUP
546 WENDEL RD
IRWIN, PA 15642-4582

MCCRAE MANAGEMENT & INVESTMENTS
LTD/HS1922-1977
NEW SOUND HEARING AID CENTER
26222 RR 12 SOUTH
DRIPPING SPRINGS, TX 78620

MCDERMOTT WILL & EMERY LLP
PO BOX 6043
CHICAGO, IL 60680

MCGOUGH & ASSOCIATES, INC.
PO BOX 7370
WESTCHESTER, IL 60154

MCHENRY COUNTY DEAF CLUB (MCDC)
PO BOX 663
MCHENRY, IL 60051

MCI COMM SERVICE
PO BOX 660794
DALLAS, TX 75266

MCI COMM SERVICE
1801 PENNSYLVANIA AVENUE NW
WASHINGTON, DC 20006

MCKAY BROWN
987 SOUTH 770 EAST
ST GEORGE, UT 84790

MCKAY MCDOUGAL
2323 WILLIAMSBURG CIRCLE
WEST JORDAN, UT 84088

MCKENNA SCHNAUBELT
1735 WEST 540 NORTH #1803
ST GEORGE, UT 84770

MCKENSIE MULLINS
416 SOUTH 1100 EAST APT 104
ST GEORGE, UT 84790

MCKENZI STONE
328 SOUTH 1150 WEST
HURRICANE, UT 84737

MCKENZIE BRUMFIELD
537 SOUTH 800 EAST
SALT LAKE CITY, UT 84102

MCKENZIE EVERETT
3285 WESTBROOK DRIVE
WEST JORDAN, UT 84129

MCKENZIE FOREMAN
22 EAST 950 SOUTH
KAYSVILLE, UT 84037

MCKENZIE KELLEY
439 WEST 410 SOUTH
PRICE, UT 84501

MCKENZIE MARTINES
2065 WEST 4000 NORTH
HELPER, UT 84526

MCKENZIE PEHRSON
12688 SOUTH 600 EAST
DRAPER, UT 84020

MCKENZIE PIERCE
3907 ELAINE DRIVE
WEST VALLEY CITY, UT 84120

MCKINSEY ANDRUS
2500 SOUTH CHADWICK STREET
SALT LAKE CITY, UT 84106

MCKINSTRY COMPANY LLC
MCKINSTRY LOCKBOX
PO BOX 3895
SEATTLE, WA 98124

MCLEAN AUDIOLOGY/HS6709
4402 VANCE JACKSON RD 156
SAN ANTONIO, TX 78230

MCNAIR BROS PLUMBING & HEATING LTD
2039 ROAD
HAMMONDS PLAINS, NS B4B 1P3 CANADA

MCNAIR BUILDING SERVICES, INC
95 MOUNT READ BLVD. STE 4
ROCHESTER, NY 14611

MDA/MIRID FALL CONFERENCE
C/O ELIZABETH GILMORE BYSTRYCKI
1191 108TH AVENUE
OTSEGO, MI 49078

MDP
THREE FIRST NATIONAL PLAZA
SUITE 4600
CHICAGO, IL 60602

MDP V-B, LP
MADISON DEARBORN PARTNERS LLC
THREE FIRST NATIONAL PLAZA STE 4600
CHICAGO, IL 60602

MEADOW LISONBEE
714 NORTH 1700 EAST
ST. GEORGE, UT 84770

MEAGAN ALBANI
111 FOREST CREEK DRIVE
STRUTHERS, OH 44471

MEAGAN BARRETT
5787 HIGHVIEW DRIVE
MILFORD, OH 45150

MEAGAN GONZALES
10233 LA PAZ DRIVE NW
ALBUQUERQUE, NM 87114

MEAGAN J. GONZALES
10233 LA PAZ DRIVE NW
ALBUQUERQUE, NM 87114

MEAGAN LAW
373 SOUTH 500 EAST APT 5
PRICE, UT 84501

MEAGAN OLSON
514 SOUTH WINDSOR COURT
CENTERVILLE, UT 84014

MEAGAN STIVERSON
279 5TH AVENUE APT #1
SALT LAKE CITY, UT 84112

MEAGHAN REKET
411 MICHEL-PARIZEAU
GATINEAU, QC J9J-3X2 CANADA

MEAGHAN VEHLIES
64 SYCAMORE STREET
ROCHESTER, NY 14620

MEAGHON RYAN
587 CALNETTE DRIVE
SANDY, UT 84070

MECHANICAL AIR CONTROL INC
5930 RICKENBACKER AVE
RIVERSIDE, CA 92504

MECHELE ELLIS
97 EAST MAIN
WELLINGTON, UT 84542

MECKLENBERG COUNTY
HAL MARSHALL SERVICES CENTER
700 N. TRYON STREET
CHARLOTTE, NC 28202

MECKLENBERG COUNTY
BUSINESS TAX COLLECTION
PO BOX 32728
CHARLOTTE, NC 28232

MEDIA HEARING AID CENTERS PC/HS6564
295 N PROVIDENCE RD
MEDIA, PA 19063

MEDIABRAINS INC
720 GOODLETTE ROAD N 4TH FLOOR
NAPLES, FL 34102

MEDIALOCATE USA, INC
60 GARDEN COURT, STE 350
MONTEREY, CA 93940

MEDIAPLANET PUBLISHING HOUSE INC
C/O DEPAULA & CLARK
30 WEST 22ND STREET #2W
NEW YORK, NY 10010

MEDICAL ARTS HEARING INSTRUMENTS
INC/HS7089
52 WEST STREET
LEOMINSTER, MA 01453

MEDINA CITY
205 WEST ST CLAIRE
CLEVELAND, OH 44113

MEDLEY CAPITAL CORP
375 PARK AVE.
33RD FL.
NEW YORK, NY 10152

MEE ENG
20 DELEWARE STREET
BROCKTON, MA 02302

MEE L ENG
46 RIVERSIDE DR
SUFFERN, NY 10901

MEEGAN REXROTH
4812-TEEN BARNES ROAD
FREDERICK, MD 21703

MEGAN ADANTI
105 KINGS GATE SOUTH
ROCHESTER, NY 14617

MEGAN ALLRED
1359 EAST 6400 SOUTH
MURRAY, UT 84121

MEGAN ATKINS
1153 EAST OSAGE CIRCLE
ST GEORGE, UT 84790

MEGAN BRANCH
1101 SOUTH CARBON AVENUE #80
PRICE, UT 84501

MEGAN CALDERS
5329 WEST BOWKER STREET
LAVEEN, AZ 85339

MEGAN CANNE
891 GARSON AVENUE
ROCHESTER, NY 14609

MEGAN CORDTS
5245 ZACHARY GROVE APT 102
COLORADO SPRINGS, CO 80919

MEGAN DABBS
24444 CLUBVIEW DRIVE
DAMASCUS, MD 20872

MEGAN DAYLEY
196 DODGE STREET
HELPER, UT 84526

MEGAN DEDIVANAJ
11750 15 MILE ROAD A-4
STERLING HEIGHTS, MI 48312

MEGAN ELLIS
868 CAMBRIDGE DRIVE
ST. GEORGE, UT 84770

MEGAN FISHER
6300 SOUTH CLARA DRIVE
TAYLORSVILLE, UT 84129

MEGAN FOGT
343 LAKEBREEZE CIRCLE
LAKE MARY, FL 32746

MEGAN GILCHRIST
6739 SOUTH 2350 WEST
WEST JORDAN, UT 84084

MEGAN GOLDBERG
435 LA JOYA ROAD
SANTA FE, NM 87501

MEGAN GOULD
1302 CRYSTAL SKYE COURT
BURLINGTON, NC 27215

MEGAN GREEN
8755 GREEN ROAD
WARRENTON, VA 20187

MEGAN GRIBBON
11804 MEADOW BRANCH DRIVE APT 611
ORLANDO, FL 32825

MEGAN GRIBBON
11804 MEADOW BRANCH DR
ORLANDO, FL 32825

MEGAN GROSS
7593 MIDDLETOWN-GERMANTOWN RD
MIDDLETOWN, OH 45042

MEGAN HABERER
9409 WOLFE STREET
HIGHLANDS RANCH, CO 80129

MEGAN HARPER
3048 SOUTH 5000 WEST
WEST VALLEY CITY, UT 84120

MEGAN HEWETT
3178 ALBERTA PLACE
WEST JORDAN, UT 84084

MEGAN HILLER
PO BOX 1943
NEW CANEY, TX 77357

MEGAN HUSEMAN
4713 SE 27TH STREET
DEL CITY, OK 73115

MEGAN HUSEMAN
4713 SE 27TH STREET
OKLAHOMA CITY, OK 73115

MEGAN ING
2143 EUCLID CIRCLE
CAMARILLO, CA 93010

MEGAN JOHNSON
460 N 700 W
PROVO, UT 84601

MEGAN JORDAN
206 ATLANTIC AVENUE
KNOXVILLE, TN 37917

MEGAN LAVOIE
1222 CLARK STREET
LANCASTER, PA 17602

MEGAN LUKE
4545 SOUTH HIGHLAND DRIVE
HOLLADAY, UT 84117

MEGAN MARTINEZ
122 EAST 300 SOUTH
PRICE, UT 84501

MEGAN MOORE
1804 VILLAGE SQUARE COURT
SEVERN, MD 21144

MEGAN MOULTON
4665 SOUTH 2956 WEST #4
WEST VALLEY, UT 84119

MEGAN NEF
351 NORTH 450 EAST
BOUNTIFUL, UT 84010

MEGAN NEWTON
6026 SOUTH 1350 EAST
ODGEN, UT 84405

MEGAN OCONNOR
1605 EAST 2ND STREET #302
LONG BEACH, CA 90802

MEGAN PLUMMER
208 NORTH MAIN STREET
SPRING HILL, KS 66083

MEGAN POTTS
8845 MALLOW DRIVE
KNOXVILLE, TN 37922

MEGAN R JORDAN
206 ATLANTIC AVE
KNOXVILLE, TN 37917

MEGAN SANDERS
1078 MERLE COURT
HAMILTON, OH 45013

MEGAN SEIPKE-DAME
27046 OSMUN STREET
MADISON HEIGHTS, MI 48071

MEGAN STALEY
1250 AMERICA PACIFIC DRIVE #2523
HENDERSON, NV 89074

MEGAN STEAD
1109 EAST 400 SOUTH APT 2
ST. GEORGE, UT 84790

MEGAN STODDARD
3754 SOUTH CARLISLE PARK PLACE
SALT LAKE CITY, UT 84119

MEGAN WOODLAND
5971 SOUTH SUWANNEE CIRCLE
MURRAY, UT 84123

MEGHAN AITKEN
1345 NORTH 230 WEST
AMERICAN FORK, UT 84003

MEGHAN COWIN
1207 NORTH VALLEY BROOK ROAD
DECATUR, GA 30033

MEGHAN QUINN
1301 INDIAN HILLS ROAD #37
ST. GEORGE, UT 84770

MEGHAN SIME
21684 HOWISON AVENUE
MAPLE RIDGE, BC V2X-2W6 CANADA

MEGHAN SIMONSON
3726 SOUTH MITCHELL DRIVE
WASHINGTON, UT 84780

MEGHAN VOZZOLO
3550 FAIRFAX CT
AURORA, IL 60504

MEGHAN WEAVER
113 NORTH GEM STREET
NAMPA, ID 83651

MEL WALKER
4192 SOUTH RIVERBOAT ROAD
SALT LAKE CITY, UT 84132

MEL WALKER
2021 QUARTZRIDGE DRIVE
SANDY, UT 84092

MELANI CROSBY
152 WHISPERING PINES TRAIL PO BOX
2050
INTERLACHEN, FL 32148

MELANIE CLEMONS
31 BELVEDERE LANE
PALM COAST, FL 32137

MELANIE F FOWLER
6904 S 221ST EAST AVE
BROKEN ARROW, OK 74014

MELANIE FELKER
26 JOSEPH AVENUE
DRACUT, MA 01826

MELANIE FOWLER
6904 SOUTH 221ST EAST AVENUE
BROKEN ARROW, OK 74014

MELANIE GEARIG
5579 CREEKWOOD LANE APT 11 W
MURRAY, UT 84107

MELANIE HERZFELD, AU.D., AUDIOLOGIST
PC/HS6137
113 CROSSWAYS PARK DR #101
WOODBURY, NY 11797

MELANIE KING
47 SOUTH 800 EAST APT 7
SALT LAKE CITY, UT 84102

MELANIE MILLER
6715 SOUTH LOREE AVENUE
TUCSON, AZ 85757

MELANIE MITCHUM
1720 ABERDEEN DRIVE
ARLINGTON, TX 76015

MELANIE PELLE
7 CHRISTOPHER COURT
CLAYMONT, DE 19703

MELANIE SOMNITZ
5257 DELAWARE STREET
ORIENT, OH 43146

MELANIE SWARNY
4050 WEST AERIE DRIVE #104
MARANA, AZ 85741

MELANIE VINCENT
1587 NORTH FIREBRICK DRIVE
KUNA, ID 83634

MELANIE WILKERSON
965 MATHEWS AVENUE
CHARLESTON, WV 25302

MELINDA HOPPER
6948 REGATTA DRIVE
GRAND PRAIRIE, TX 75054

MELINDA HUNTER
3375 WEST 7800 SOUTH #1815
WEST JORDAN, UT 84088

MELINDA KEENE
11010 WINDSOR CLUB COURT APT 106
RALEIGH, NC 27617

MELINDA KERR
2226 S BRANNER AVE
JEFFERSON CITY, TN 37760

MELINDA MARSHALL
22015-48TH AVENUE #321
LANGLEY, BC V3A-8L3 CANADA

MELINDA MARSHALL
22015-48 AVE #321
LANGLEY, BC V3A 8L3 CANADA

MELINDA MARTIN
24 WEST LESTER AVENUE APT 23-C
MURRAY, UT 84107

MELINDA REIDLING
1808 BASSLER STREET
COLUMBIA, SC 29204

MELINDA S REIDLING
1808 BASSLER STREET
COLUMBIA, SC 29204

MELINDA S. MARTIN
24 W LESTER AVE #23-C
SALT LAKE CITY, UT 84107

MELINDA SCOTT
938 ORCHARD DRIVE
PLEASANT GROVE, UT 84062

MELINDA SWINK
PO BOX 1526
PRICE, UT 84501

MELINDA TELLINGS
214 WELLINGTON PLACE
PATASKALA, OH 43062

MELINDA TRACY
208 SOUTH VALLEY VIEW DRIVE #8
ST. GEORGE, UT 84770

MELINDA ZELLMER
14 PANACEA COURT
PIKESVILLE, MD 21208

MELINDY DOUGAL
525 N. CARBONVILLE RD
PRICE, UT 84501

MELISA GLENN
109 HOLLY STREET
HOT SPRINGS, AR 71901

MELISA SALAZAR
8685 SOUTH COVEWOOD PLACE
WEST JORDAN, UT 84088

MELISSA ALEJOS
5880 LOCKMOOR DRIVE #14
RIVERSIDE, CA 92507

MELISSA ANNE HOPKINS
6665 CANYON RIM ROW #222
SAN DIEGO, CA 92111

MELISSA ARMSTRONG
3177A NORTH BREMEN STREET
MILWAUKEE, WI 53212

MELISSA ARROYO
1915 TRILLIUM LANE
CHARLOTTE, NC 28211

MELISSA B SMITH
2146 PARADISE STREET
SAN DIEGO, CA 92114

MELISSA BANZER
8222 COOLSHIRE LANE
HOUSTON, TX 77070

MELISSA BECHTLER
6656 ANGELINA STREET
LAS VEGAS, NV 89120

MELISSA BORDOW
963 WEST POSADA AVENUE
MESA, AZ 85210

MELISSA BRIERY
8 EDGEWOOD TERRACE
HADLEY, MA 01035

MELISSA BURNS
12770 MT SHASTA DR
ELBERT, CO 80106

MELISSA CAYTON
3115 NE 115TH AVENUE
VANCOUVER, WA 98682

MELISSA DAVIS
5466 WAYMAN LANE
HOLLADAY, UT 84117

MELISSA DAVIS
5466 WAYMAN LANE
SALT LAKE CITY, UT 84117

MELISSA DAWN BURNS
12770 MT SHASTA DR
ELBERT, CO 80106

MELISSA FEARS-HENLEY
#2 FLORELLA COURT
FLORISSANT, MO 63031

MELISSA GALI
1740 CLAWSON CIRCLE
SANTA CLARA, UT 84765

MELISSA GRANADOS
10440 EAST FLINTLOCK TRAIL
TUCSON, AZ 85749

MELISSA GREENFIELD
4805 SOUTH 4055 WEST
KEARNS, UT 84118

MELISSA GRESIA
9151 STANTONSBURG ROAD
WALSTONBURG, NC 27888

MELISSA GRIFFIN
3063 KRIS KRINGLE DR
NORTH POLE, AK 99705

MELISSA GRIFFIN
326 E SOUTH TEMPLE
SALT LAKE CITY, UT 84111

MELISSA HARKER
203 NORTH BOSTON DRIVE
NORTH SALT LAKE, UT 84054

MELISSA HERNANDEZ
13717 LOS COCHES ROAD EAST
EL CAJON, CA 92021

MELISSA J. SHACKLETT
1242 GOLF DR SW
CLEVELAND, TN 37311

MELISSA JACINTO
260 EAST BURTON AVENUE
SALT LAKE CITY, UT 84115

MELISSA JENSEN
1110 WEST 2320 SOUTH
ST GEORGE, UT 84770

MELISSA JOHNSON
306 EAST 6215 SOUTH
MURRAY, UT 84107

MELISSA JONES
17614 ROSA DREW LANE APT A-04B
IRVINE, CA 92612

MELISSA KLEIN
8220 E OXFORD CIRCLE #5204
WICHITA, KS 67226

MELISSA KNIGHT
3709 FLORAL DR
NORTH HIGHLANDS, CA 95660

MELISSA KNIGHT
26 COLLEGE STREET
WOODLAND, CA 95695

MELISSA L MARSHALL
1327 KENWOOD AVE
SPRINGFIELD, OH 45505

MELISSA L. MARSH
806 OLIVE ST.
LINO LAKES, MN 55014

MELISSA LAGO
8568 CLOVER GLADE DRIVE
LEWIS CENTER, OH 43035

MELISSA LEITHEISER
1469 NORTH MONROE BLVD
OGDEN, UT 84404

MELISSA LOPEZ
31-19 84TH STREET BASEMENT
EAST ELMHURST, NY 11370

MELISSA LOPEZ
3119 84TH STREET BSMT
EAST ELMHURST, NY 11370

MELISSA LUNA
1830 NORTH MCALLISTER
TEMPE, AZ 85281

MELISSA LUND
1427 QUEEN AVENUE NORTH
MINNEAPOLIS, MN 55411

MELISSA MALMIN
3609 EAST WICKLOW AVENUE
NAMPA, ID 83686

MELISSA MARSH
806 OLIVE ST
LINO LAKES, MN 55014

MELISSA MARSHALL
1327 KENWOOD AVENUE
SPRINGFIELD, OH 45505

MELISSA MARTIN
8942 WEST FLAGLER STREET #2
MIAMI, FL 33174

MELISSA MATZ
1210 SOUTH TURQUOISE VISTA APT 795
TUCSON, AZ 85710

MELISSA MILLS WATSON
139 BROOKVIEW
CIBOLO, TX 78108

MELISSA MONETTE
4569 BONNEVILLE DRIVE NE
GRAND RAPIDS, MI 49525

MELISSA PARRISH
262 FOSTER LANE
SHEPHERDSVILLE, KY 40165

MELISSA PEIFFER
624 TREMONT
MICHIGAN CITY, IN 46360

MELISSA PEREZ
1294 WEST INDIAN HILLS DRIVE #4
ST GEORGE, UT 84770

MELISSA PHAIR
20 KINGSLEY AVENUE
MELROSE, MA 02176-5201

MELISSA PHELPS
3195 SOUTH 1000 EAST
SALT LAKE CITY, UT 84106

MELISSA POORE
1642 WEST 8TH STREET
ANDERSON, IN 46016

MELISSA RANDALL
2122 WEST 6960 SOUTH
WEST JORDAN, UT 84084

MELISSA RYANT
5800 LAURENT DRRIVE APT 316
PARMA, OH 44129

MELISSA SANTIAGO
2525 MORRIS AVENUE APT 3A
BRONX, NY 10468

MELISSA SCALI
4 DAVIDIA LANE
STONY BROOK, NY 11790

MELISSA SHACKLETT
1242 GOLF DRIVE, SW
CLEVELAND, TN 37311

MELISSA SHAW
1102 S LAWRENCE ST
TACOMA, WA 98405

MELISSA SIMON
15402 NORTH 28TH STREET #235
PHOENIX, AZ 85032

MELISSA SLOCUMB
8611 ADHINGER
SAN ANTONIO, TX 78245

MELISSA SMITH
2146 PARADISE STREET
SAN DIEGO, CA 92114

MELISSA SMITH
1677 KOHL COURT
WEBB CITY, MO 64870

MELISSA SPRAGUE
16 PINE STREET
PORTLAND, ME 04102

MELISSA STEWART
4070 REDBUD COURT
FRANKLIN, IN 46131

MELISSA TERRILL
PO BOX 594
WELLINGTON, UT 84542

MELISSA TIMBERLAKE
7861 REDSKY DRIVE NE
LANESVILLE, IN 47136

MELISSA TRUONG
6945 79 AVENUE NORTH
PINELLAS PARK, FL 33781

MELISSA VOITA
13300 NORTH 88TH AVENUE APT #3092
PEORIA, AZ 85381

MELISSA WATSON
139 BROOKVIEW
CIBOLO, TX 78108

MELISSA WEST
8712 LEAFWOOD LANE
SANDY, UT 84094

MELISSA WILLIAMSON
8184 HALSEY STREET
LENEXA, KS 66215

MELISSA YARN
7751 NW 14TH PLACE
MIAMI, FL 33147

MELISSA YARN
7751 NW 14 PLACE
MIAMI, FL 33147

MELISSA ZIMMERMANN
10507 EAST FORGE AVENUE
MESA, AZ 85208

MELODIE BROWN
1144 CALVERT RD
RISING SUN, MD 21911

MELODIE STUART
7047 ALVERN ST C116
LOS ANGELES, CA 90045

MELODY FICO
41 WEST GILBRIDE AVENUE
MURRAY, UT 84107

MELODY HULL
324 WEST ROSEWOOD
SAN ANTONIO, TX 78212

MELODY MARTIN AUD HEARING AIDS
LLC/HS7042
MARTIN HEARING
4720 W DRIVE
WACO, TX 76710

MELODY MC LAURIN
PO BOX 19494
LAS VEGAS, NV 89132-0494

MELONIE B. HANNA
3301 GLEASON DRIVE
CHATTANOOGA, TN 37412

MELONIE HANNA
3301 GLEASON DRIVE
CHATTANOOGA, TN 37412

MELTWATER NEWS US, INC
DEPT LA 24140
PASADENA, CA 91185

MELVA FLORES
1732 N SPAULDING AVE
CHICAGO, IL 60647

MELVA FLORES
1732 N SPAULDING
CHICAGO, IL 60647

MELVIN BELLOSO
2473 WEST 6830 SOUTH
WEST JORDAN, UT 84084

MELVIN PATTERSON
25800 INDUSTRIAL BLVD #J186
HAYWARD, CA 94545

MELVIN WALKER
132 MAGNOLIA RIDGE CIRCLE
CHELSEA, AL 35043

MELVIN WALKER/AL
132 MAGNOLIA RIDGE CIR
CHELSEA, AL 35043

MEMPHIS HEARING AID & AUDIOLOGICAL
SERVICES/HS1402
7675 WOLF RIVER CIRCLE #101
GERMANTOWN, TN 38138

MENTOR
TAX COLLECTOR
PO BOX 94736
CLEVELAND, OH 44101-4736

MERANDA TURNER
800 WEST HWY DRIVE #24A
WELLINGTON, UT 84542

MERCEDES EBERHART
12302 WEST PERSHING STREET
EL MIRAGE, AZ 85335

MERCER HEALTH & BENEFITS LLC
PO BOX 100260
PASADENA, CA 91189

MEREDITH GOODWIN
3405 WOODLAND AVENUE UNIT B31
DES MOINES, IA 50266

MEREDITH GOODWIN
3405 WOODLAND AVENUE UNIT B31
WEST DES MOINES, IA 50266

MEREDITH MUSSER
5159 RYEGATE DRIVE
HERRIMAN, UT 84096

MEREDITH PEEBLES
1380 SOUTH LINCOLN STREET
SALT LAKE CITY, UT 84105

MEREDITH WEHRLE
8419 JACOBS ROAD
SEVERN, MD 21144

MERIDETH AURS
145 SPINNAKER DRIVE
HENDERSON, NV 89015

MERIDIAN CHARTER TOWNSHIP
5151 MARSH ROAD
OKEMOS, MI 48864

MERIDIAN PLAZA PROPERTY, LLC
P.O. BOX 660473
INDIANAPOLIS, IN 46266

MERILEE LINNERTZ
3038 EAST 17TH STREET
TUCSON, AZ 85716

MERLE ROGERS
7793 KAITLIN CIRCLE
LAKELAND, FL 33810

MERLE ROGERS
7993 KAITLIN CIRCLE
LAKELAND, FL 33810

MERLIN RANDOLPH
2001 EAST 152ND STREET
OLATHE, KS 66062

MERLIN WAYNE RANDOLPH
2001 E 152ND ST

MERLINDA MOLINAR
PO BOX 158
HELPER, UT 84526

MERRIFIELD ARCHITECTS, LTD CORP
800 BLACKHAWK LANE
DEERFIELD, IL 60015

MERRIL WARNER
2287 WEST BONANZA CIRCLE
SOUTH JORDAN, UT 84095

MERRILL COMMUNICATIONS LLC
CM-9638
SAINT PAUL, MN 55170

MERRILL LYNCH, PIERCE, FENNER &
SMITH, INC.
ONE BRYANT PARK
9TH FLOOR
NEW YORK, NY 10036

MERRILLYN DAY
2155 SOUTH TEXAS STREET
SALT LAKE CITY, UT 84109

MERRYMAN-FARR, LLC CORPORATION
305 HILL AVENUE
NASHVILLE, TN 37210

MERSADIES ROBERTS
544 NORTH 800 WEST
SALT LAKE CITY, UT 84116

META CUCINOTTA
602 WEST AVALON ROAD
COLUMBUS, WI 53925

META V CUCINOTTA
602 W AVALON ROAD
COLUMBUS, WI 53925

METICULOUS JANITORIAL CORP
6217 E 76TH STREET
TULSA, OK 74136

METRO DEAF SCHOOL/PARENT
EDUCATION LITERACY NIGHTS
1471 BREWSTER ST
SAINT PAUL, MN 55108

METROPOLITAN TRUSTEE
C/O PERSONALTY TAX DEPT
PO BOX 305012
NASHVILLE, TN 37230

METROPOLITAN TRUSTEE
700 2ND AVE S
SUITE #220
NASHVILLE, TN 37210

MEYLAN CONSTRUCTION, INC.
3145 KERNER BLVD. SUITE A
SAN RAFAEL, CA 94901

MFP INVESTORS LLC
667 MADISON AVENUE
25TH FLOOR
NEW YORK, NY 10065

MFP INVESTORS LLC

MI EMPLOYMENT SEVURITY COMM
PO BOX 33598
DETROIT, MI 48232-5598

MIA KELLEY-BOCK
4868 SHETLAND AVENUE
OAKLAND, CA 94605

MIA LOU MORGE
436 MACEY LAKE ROAD
METAMORA, IL 61548

MIAMISBURG CITY
PO BOX 6401415
CINCINNATI, OH 45264

MIANSIN JOA
255 SAINT NICHOLAS AVENUE
BROOKLYN, NY 11237

MIANSIN JOA
255 ST NICHOLAS AVE #2-L
BROOKLYN, NY 11237

MICAELA MANGUM
1940 WEST EVEREST DRIVE
ST GEORGE, UT 84770

MICAELA SEAMAN
4893 SWASEY COURT
TAYLORSVILLE, UT 84129

MICAH CORWIN
13400 LOMAS BOULEVARD APT 203
ALBUQUERQUE, NM 87112

MICAH CORWIN
2441 ZENA LONA ST NE
ALBUQUERQUE, NM 87112

MICAH D. RAVENTOS
514 W PUMPKIN PATCH DR
SARATOGA SPRINGS, UT 84045

MICAH MCGREW
18189 NORTHSIDE BLVD
NAMPA, ID 83687

MICAH RAVENTOS
514 WEST PUMPKIN PATCH DRIVE
SARATOGA SPRINGS, UT 84045

MICAH SHIPP
459 GETTYSBURG DRIVE
JACKSON, TN 38305

MICHAEL A CHAPMAN SR
2608 AMMONS DR N #A
WILSON, NC 27896

MICHAEL ANTHONY
80 N. MOORE ST. #32 E
NEW YORK, NY 10013

MICHAEL ANTHONY SPADY
11159 CAMARILLO STREET
NORTH HOLLYWOOD, CA 91602

MICHAEL ANZE
49 STEWART STREET
GRIMSBY, ON L3M-3N2 CANADA

MICHAEL ARAGON
2541 EAST SAN MIGUEL STREET
COLORADO SPRINGS, CO 80909

MICHAEL ARNONE
1785 EAST 2330 SOUTH
ST. GEORGE, UT 84790

MICHAEL ARSLANIAN
507 27TH AVENUE
GREELEY, CO 80550

MICHAEL BACARRO
691 WELLINGTON STREET
PORTERVILLE, CA 93257

MICHAEL BALLARD
1051 EAST 560 NORTH
PROVO, UT 84606

MICHAEL BERRIOS DONES
48 WELLINGTON DRIVE
ROCHESTER, NY 14623

MICHAEL BLAIN
38 HOLSTON HILLS ROAD
HENDERSON, NV 89052

MICHAEL BODAK
7048 OAKWOOD PINES COURT
LAS VEGAS, NV 89166-7142

MICHAEL BOTHEL
4636 MATTHEW DRIVE
KELLER, TX 76244

MICHAEL BOVE
3114 WILLIAM ROAD
GARNET VALLEY, PA 19060

MICHAEL BOWERS
4878 SOUTH HUNTINGTON DRIVE
TAYLORSVILLE, UT 84129

MICHAEL BREWER
P.O. BOX 931
CLARKSVILLE, TN 37041

MICHAEL BURR SMITH
PO BOX 448
MIDDLETON, ID 83644

MICHAEL BURTON
2278 SOUTH 2250 EAST
ST. GEORGE, UT 84790

MICHAEL BUTTERFIELD
3617 ARLINGTON AVENUE
RIVERSIDE, CA 92506

MICHAEL C DZIAK
1540 COUNTY ROAD YD
MINERAL POINT, WI 53565

MICHAEL C. DOPP
502 WEST 300 SOUTH
LAYTON, UT 84041

MICHAEL CAMACHO
72 CHARLES STREET
BELLEVILLE, NJ 07109

MICHAEL CAMACHO-LUNA
72 CHARLES ST
BELLEVILLE, NJ 07109

MICHAEL CAMPBELL
4323 SOUTH SUNNY RIVER ROAD APT
#1037
TAYLORSVILLE, UT 84123

MICHAEL CAPEL
906 HAYS STREET APT 7
BOISE, ID 83702

MICHAEL CHAPMAN
302 ATLANTIC CHRISTIAN COLLEGE DR W
WILSON, NC 27893-3018

MICHAEL CHASE
116 MONTCLAIR DRIVE
HENDERSON, NV 89074

MICHAEL CHESLEY
14144 WEST BATTENBERG COURT
BOISE, ID 83713

MICHAEL COLE
4192 SOUTH RIVERBOAT ROAD
SALT LAKE CITY, UT 84132

MICHAEL COLLIER
PO BOX 156
TANGERINE, FL 32777

MICHAEL COOPER
1301 TAFT HWY SP 61
BAKERSFIELD, CA 93307

MICHAEL COOPER
1301 TAFT HWY SP 61
BAKERSFIELD, CA, CA 63307

MICHAEL CORDOVA
1460 WEST 400 NORTH
PRICE, UT 84501

MICHAEL CORRIGAN, TAX COLLECTOR
LOCAL BUSINESS TAXES
231 E FORSYTH STREET RM 130
JACKSONVILLE, FL 32202

MICHAEL COURTNEY
712 NORTH 2375 WEST
LAYTON, UT 84041

MICHAEL CRAGO
5530 WEST COTTONMOUTH STREET
TUCSON, AZ 85742

MICHAEL CREASON
1160 FIRST STREET NORTHEAST #1114
WASHINGTON, DC 20002

MICHAEL CRESSEY
166 NORTH MCBRIDE ROAD
AVA, IL 62907

MICHAEL CRISWELL
17617 NORTH 9TH STREET APT 2020
PHOENIX, AZ 85022

MICHAEL D MCMILLION
7010 SUMMIT PARC DR
DALLAS, TX 75249

MICHAEL D. LARSON
1988 EAST BEAR MOUNTAIN DRIVE
DRAPER, UT 84020

MICHAEL DANS KELLEY
13 WINDEMERE LANE
SACO, ME 04072

MICHAEL DAVIES
955 HAMLET COURT APT 12
MONROEVILLE, PA 15146

MICHAEL DOPP
502 WEST 300 SOUTH
LAYTON, UT 84041

MICHAEL DORSA
322 W OAK ST
LODI, CA 95240

MICHAEL DZIAK
1540 COUNTY ROAD YD
MINERAL POINT, WI 53565

MICHAEL E. STUART
248 NORTH 250 WEST
TOOELE, UT 84074

MICHAEL EVANS
11310 BAKER ROAD
KEYMAR, MD 21757

MICHAEL F ZELEDON
1042 ORANGE AVE EAST
SAINT PAUL, MN 55106

MICHAEL FARNER
9508 S TARBERT CIRCLE
SOUTH JORDAN, UT 84095

MICHAEL FEHLAUER
1789 EAST 61ST STREET
TULSA, OK 74136

MICHAEL FIELDING
11929 SOUTH 1000 EAST
SANDY, UT 84094

MICHAEL FISCHER
3824 MEADE ROAD
DOWNERS GROVE, IL 60516

MICHAEL FOSKETT
762 SUNNY RIVER ROAD APT #1511
TAYLORSVILLE, UT 84123

MICHAEL GALLAGHER
1308 CARLTON COURT
NORFOLK, VA 23503

MICHAEL GAUGER
4138 EAST WHITE WATER DRIVE
TUCSON, AZ 85706

MICHAEL GAWTHROP
255 HILL AVENUE #1
SALT LAKE CITY, UT 84107

MICHAEL GILSTRAP
PO BOX 712
RIVERTON, UT 84065

MICHAEL GLOECKLE
311 RUBY STREET
BOISE, ID 83705

MICHAEL GRAVITZ
71 TELLER ROAD
TRUMBULL, CT 06611

MICHAEL HADFIELD
22449 NORTH CAN ADA ROAD
STAR, ID 83669

MICHAEL HALL
3290 SOUTH GEKELER LANE L302
BOISE, ID 83706

MICHAEL HAMLING
2859 LEGACY PARK LANE
SANDY, UT 84093

MICHAEL HANSEN
1538 LAKEWOOD DRIVE
HOLLADAY, UT 84117

MICHAEL HANSEN
120 GARY WAY
NORTH SALT LAKE, UT 84054

MICHAEL HEETER
5133 EMMELINE DRIVE
HERRIMAN, UT 84096

MICHAEL HENDERSON
1765 WEST SONOMA DRIVE
MERIDIAN, ID 83642

MICHAEL HERNANDEZ
15581 WEST 141ST STREET
OLATHE, KS 66062

MICHAEL HOLM
3905 MOUNTAIN OAKS DRIVE
BOUNTIFUL, UT 84010

MICHAEL HOLMAN
1762 NORTH TODD WAY
MERIDIAN, ID 83646

MICHAEL HOMKO
1025 OLD FARM TRAIL
MEDINA, OH 44256

MICHAEL J COLLIER
P.O. BOX 156
TANGERINE, FL 32777

MICHAEL J TABOR
8807 DECATUR RD
FORT WAYNE, IN 46816

MICHAEL J TYLER
725 TIMBERCRAFT LANE #5
MIDVALE, UT 84047

MICHAEL J ZEBLEY
211 MILFORD DR
MIDDLETOWN, DE 19709

MICHAEL J. POSTMA
5571 OAK MEADOW DRIVE
YORBA LINDA, CA 92886

MICHAEL JACKSON
3930 SOUTH BURNINGHAM DRIVE
WEST VALLEY CITY, UT 84119

MICHAEL JENSEN
363 WINTER WHEAT WAY
SARATOGA SPRINGS, UT 84045

MICHAEL JOHNSON
13875 SW ALLEN BLVD #43
BEAVERTON, OR 97005

MICHAEL JOSIAH FEHLAUER
3903 RIVERSIDE DR
TULSA, OK 74105

MICHAEL K. LAURITZEN
10171 AUTUMN BREEZE LANE
SOUTH JORDAN, UT 84095

MICHAEL KELLEY
13 WINDEMERE LANE
SACO, ME 04072

MICHAEL KLYN
2442 IOWA AVENUE #I-02
RIVERSIDE, CA 92507

MICHAEL KLYN
2442 IOWA AVE APT 12
RIVERSIDE, CA 92507

MICHAEL KOSANOVICH
P.O. BOX 12103
OLYMPIA, WA 98508-2103

MICHAEL L. ARNONE
1785 EAST 2330 SOUTH
SAINT GEORGE, UT 84790

MICHAEL L. NEAL
4887 WEST 3450 SOUTH
OGDEN, UT 84401

MICHAEL LANDIS
4615 HIGH DRIVE
SAINT JOSEPH, MO 64503

MICHAEL LANIE
2822 SOUTH KENTON DRIVE
SALT LAKE CITY, UT 84109

MICHAEL LARSON
1988 EAST BEAR MOUNTAIN DRIVE
DRAPER, UT 84020

MICHAEL LARSON
724 NORTH 600 EAST
PRICE, UT 84501

MICHAEL LAURITZEN
10171 AUTUMN BREEZE LANE
SOUTH JORDAN, UT 84095

MICHAEL LEONARD
316 CALLAWAY BLVD APT. B
LA CROSSE, WI 54603

MICHAEL LEWIS
8545 NW 26TH DRIVE
CORAL SPRINGS, FL 33065

MICHAEL LEWIS
8545 NW 26TH DR
POMPANO BEACH, FL 33065

MICHAEL LOSH
WEST VIRGINIA DEAF BOWLING
ASSOCIATION
PO BOX 764
RIVESVILLE, WV 26588

MICHAEL LOZYNSKY
2104 SHADES CREST RD
BIRMINGHAM, AL 35216

MICHAEL LOZYNSKY
2104 SHADES CREST ROAD
VESTAVIA HILLS, AL 35216

MICHAEL MADDIX
64 EAST 1150 NORTH CIRCLE
AMERICAN FORK, UT 84003

MICHAEL MADDIX
4393 SOUTH RIVERBOAT RD. STE 300 CITY
SALT LAKE CITY, UT 84123

MICHAEL MATA
12230 TIERRA BELLA DRIVE
EL PASO, TX 79938

MICHAEL MCMILLION
7010 SUMMIT PARC DR.
DALLAS, TX 75249

MICHAEL MCQUILKIN
120 1/2 DORA AVENUE
TAVARES, FL 32778

MICHAEL MILLER
5621 SOUTH CROSSPARK DRIVE
SALT LAKE CITY, UT 84123

MICHAEL MOON
930 EAST 300 SOUTH APT 20
SALT LAKE CITY, UT 84102

MICHAEL MOORE
39201 RED HAWK TERRACE #A103
FREMONT, CA 94538

MICHAEL MUSMECI
13571 OLYMPUS DRIVE
WESTMINSTER, CA 92683

MICHAEL NEAL
4887 WEST 3450 SOUTH
WEST HAVEN, UT 84401

MICHAEL OHRAN
1446 SOUTH MAIN STREET
OREM, UT 84058-7424

MICHAEL P BERNSTEIN, MD/HS1905
146 HAZARD AVE STE 204
ENFIELD, CT 06082

MICHAEL PADILLA
7097 SOUTH TRENTO CIRCLE
WEST JORDAN, UT 84081

MICHAEL PATTERSON
C/O BRYAN GORDON 2426 EAST 21ST
STREET
TUCSON, AZ 85719

MICHAEL PAUL GEPPERT
GEPPERT HOLISTIC HEALING
600 25TH AVE S, STE 107
SAINT CLOUD, MN 56301

MICHAEL PAYNE
1306 KENSINGTON DR
OLIVEHURST, CA 95961

MICHAEL PAYNE
1306 KENSINGTON DRIVE
PLUMAS LAKE, CA 95961

MICHAEL PETERSON
145 EAST 500 SOUTH APT #1
ST. GEORGE, UT 84770

MICHAEL PHILLIPS
960 EAST 100 SOUTH #D6
SALT LAKE CITY, UT 84102

MICHAEL PIDWERBESKI
1020 KING CRESCENT
SASKATOON, SK S7K-0N8 CANADA

MICHAEL POLLARDY
2910 NORTH COLE APT 201
BOISE, ID 83704

MICHAEL POSTMA
5571 OAK MEADOW DRIVE
YORBA LONDA, CA 92886

MICHAEL PURCELL
5508 VIA RAVENNA
BAKERSFIELD, CA 93312

MICHAEL R DAVIES
955 HAMLET COURT APT 12
MONROEVILLE, PA 15146

MICHAEL R. OHRAN
1446 SOUTH MAIN STREET
OREM, UT 84058

MICHAEL RAMIREZ
4415 WASHINGTON AVENUE
CALDWELL, ID 83607

MICHAEL RICHMOND
1461 CHERRY BLOSSOM DRIVE
FARMINGTON, UT 84025

MICHAEL RIVERA
247 OLIVINE CIRCLE
TOWNSEND, DE 19734

MICHAEL SCHOCK
801 PINE RIVER POND ROAD
WAKEFIELD, NH 03872

MICHAEL SITTERUD
85 WEST 200 SOUTH
ORANGEVILLE, UT 84537

MICHAEL SMITH
23440 FREEZEOUT ROAD
CALDWELL, ID 83607

MICHAEL SOROKINE
3622 SOUTH 800 WEST
BOUNTIFUL, UT 84010

MICHAEL SOTO
6182 SOUTH 3885 WEST
TAYLORSVILLE, UT 84129

MICHAEL STETSON
10075 NORTH GATE PARKWAY #2703
JACKSONVILLE, FL 32246

MICHAEL STIMPSON
1479 WEST 6415 SOUTH
SALT LAKE CITY, UT 84123

MICHAEL STIMPSON
1479 WEST 6415 SOUTH
TAYLORSVILLE, UT 84123

MICHAEL STUART
248 NORTH 250 WEST
TOOELE, UT 84074

MICHAEL T. FOSKETT
762 SUNNY RIVER ROAD APT #1511
SALT LAKE CITY, UT 84123

MICHAEL TABOR
8807 DECATUR ROAD
FORT WAYNE, IN 46816

MICHAEL TORSAK
2155 EAST SUADA DRIVE
HOLLADAY, UT 84124

MICHAEL TURNER
7005 STILL SPRING HOLLOW DRIVE
NASHVILLE, TN 37221

MICHAEL TYLER
1593 MEADOW MOOR ROAD
SALT LAKE CITY, UT 84117

MICHAEL VAN STRAATEN
6915 13TH AVENUE NW
EDMONTON, AB T6K 3C6 CANADA

MICHAEL VELEZ
612 ROSS CIRCLE
MARTINEZ, CA 94553

MICHAEL VITKOVICH
1925 EAST APOLLO ROAD
PHOENIX, AZ 85042

MICHAEL WEBB
4965 N. RAMSHORN DR.
BOISE, ID 83704-2259

MICHAEL WELCH
P.O. BOX 283 57 WARREN AVENUE
GARDINER, ME 04345-0283

MICHAEL WELCH
PO BOX 283
GARDINER, ME 04345

MICHAEL WHITESIDE
3785 PEPPERTREE DRIVE
EUGENE, OR 97402

MICHAEL WOOD
1601 BARTON ROAD #1205
REDLANDS, CA 92373

MICHAEL WOOD
1601 BOUTON RD #1205
REDLANDS, CA 92373

MICHAEL WOODALL
6575 BUSTER BROWN AVENUE UNIT 102
LAS VEGAS, NV 89122

MICHAEL WRIGHT
5837 GARRETT STREET APT 207
BOISE, ID 83714

MICHAEL ZEBLEY
211 MILFORD DRIVE
MIDDLETOWN, DE 19709

MICHAEL ZELEDON
1042 ORANGE AVE EAST
ST PAUL, MN 55106

MICHAELA BROWN
3535 WEST 5585 SOUTH
TAYLORSVILLE, UT 84129

MICHAELA DUTSON
563 E 1700 S
SALT LAKE CITY, UT 84105

MICHAELA HANLEY
1917 MARTIN LUTHER KING JR WAY
BERKELEY, CA 84704

MICHAELA KELLY
108 PETTICOATE LANE
BLOOMINGBURG, NY 12721-3050

MICHAELA S KELLY
108 PETTICOATE LANE
BLOOMINGBURG, NY 12721

MICHAELA WEILERT
4705 KESTER AVENUE #310
SHERMAN OAKS, CA 91403

MICHAEL-ANN RUSSELL JEWISH
COMMUNITY CENTER
18900 NE 25TH AVE
NORTH MIAMI BEACH, FL 33180

MICHELE BISHOP
8849 OAK TRAIL COURT
SANTA ROSA, CA 95409

MICHELE CABBAGE
5408 SIMMONS BLUFF ROAD
LEBANON, TN 37090

MICHELE DUFFY
3949 WEST ALEXANDER ROAD UNIT 1032
NORTH LAS VEGAS, NV 89032

MICHELE E MATTOS
32 ELMWOOD STREET
ROME, GA 30161

MICHELE E. MARTINEZ
8984 ASBURY RD
LE ROY, NY 14482

MICHELE GARCHAR
174 PORTAGE DRIVE
AKRON, OH 44303

MICHELE GARRISON
1614 WEST YOUNG AVENUE
NAMPA, ID 83651

MICHELE JENNINGS VINCENT
2456 CURTIS WAY
SACRAMENTO, CA 95818

MICHELE L HARRIS, LMT
730 NW 185TH AVE, #204
BEAVERTON, OR 97006

MICHELE LAWSON
4610 DONCASTER DRIVE
ELLICOTT CITY, MD 21043

MICHELE MALCOLM
4973 EGGERS DRIVE
FREMONT, CA 94536

MICHELE MARTINEZ
8984 ASBURY RD
LEROY, NY 14482

MICHELE MATTOS
32 ELMWOOD STREET
ROME, GA 30161

MICHELE MONTGOMERY-KELLEHER
272 SOUTH MAJOR AVENUE
HENDERSON, NV 89015

MICHELE MORELLI
8 GORDON LANE
YARMOUTH PORT, MA 02675

MICHELE TOCCO
410 LEHIGH ROAD
ROCHESTER HILLS, MI 48307

MICHELE VINCENT
2456 CURTIS WAY
SACRAMENTO, CA 95818

MICHELLE A KILEY
335 CEDAR CT #3
DEKALB, IL 60115

MICHELLE ANDERSON
5085 NORTH ROTHMANS AVENUE
BOISE, ID 83713

MICHELLE ANDRAE
903 3RD AVENUE
GRAFTON, WI 53024

MICHELLE APONTE HERRERA
8827 SOUTH FOXTAIL PINE WAY
WEST JORDAN, UT 84088

MICHELLE BALFE
1511 CHELTON AVENUE
PITTSBURGH, PA 15226-2433

MICHELLE BARBER
174 SE BIRCHWOOD DRIVE
DALLAS, OR 97338

MICHELLE BIRD
780 SOUTH EAGER STREET
EAGER, AZ 85925

MICHELLE BOYER
9762 SOUTH LAMPTON CIRCLE
SOUTH JORDAN, UT 84095

MICHELLE BREE MACDONALD
146 EVANSCOVE HEIGHTS NW
CALGARY, AB T3P-0A4 CANADA

MICHELLE BRISENDINE
11421 MASTIN STREET
OVERLAND PARK, KS 66210

MICHELLE BRISENDINE
11421 MASTIN ST
SHAWNEE MISSION, KS 66210

MICHELLE BULLAR
128 CHRISTINA MARIE DR
O FALLON, MO 63366

MICHELLE BULLAR
128 CHRISTINA MARIE DR
O'FALLON, MO 63368

MICHELLE CAHILL
1445 WEST 400 NORTH
PRICE, UT 84501

MICHELLE CASE
701 ASPEN PEAK LOOP, APT 2623
HENDERSON, NV 89011

MICHELLE CAYETANO MORALES
SANTIAGO
7465 NORTH HAYSTON AVE
FRESNO, CA 93720

MICHELLE CHRISTOPHER
21 DAVEY CRESCENT
ROCHESTER, NY 14624

MICHELLE CLARK
2375 NE 173RD STREET APT 303
NORTH MIAMI BEACH, FL 33160

MICHELLE CLEGG
238 SOUTH 100 EAST
HURRICANE, UT 84737

MICHELLE CORFITS
887 SLAGLE PLACE
GALLOWAY, OH 43119

MICHELLE CRAWFORD
825 JOHNS ROAD APT 333
BOERNE, TX 78006

MICHELLE DAVIS
892 MILL STREET
BOUNTIFUL, UT 84010

MICHELLE DEAN
9712 ALCOTT ROAD SE
CALGARY, AB T2J-0T9 CANADA

MICHELLE DINBERG
106 COPELAND DRIVE
MOYOCK, NC 27958

MICHELLE DOYLE
143 BINNSE
COLUMBUS, OH 43204

MICHELLE DRAPER
1624 WEST PLUM CREEK DRIVE
WEST JORDAN, UT 84088

MICHELLE DREAD
6603 BRANCHWOOD DRIVE
AUSTIN, TX 78744

MICHELLE DUNSTON
15014 NEWCOMB LANE
BOWIE, MD 20716

MICHELLE E CORFITS
887 SLAGLE PLACE
GALLOWAY, OH 43119

MICHELLE EADES
1005-660 NOOTKA WAY
PORT MOODY, BC V3H-0B7 CANADA

MICHELLE EATON
11 TIMBER RIDGE RD.
GORHAM, ME 04038

MICHELLE FERRELL
228 BAER CREEK DRIVE
KAYSVILLE, UT 84037

MICHELLE FULLER
22329 19TH AVE S
DES MOINES, WA 98198

MICHELLE GARCIA
1332 WEST 8580 SOUTH
WEST JORDAN, UT 84088

MICHELLE GARLAND
208-2437 WELCHER AVENUE
PORT COQUITLAM, BC V3C-1X8 CANADA

MICHELLE GARLAND
208-2437 WELCHER AVE
VANCOUVER, BC V3C 1X8 CANADA

MICHELLE GAURON
1518 EAST VICTORY ROAD
BOISE, ID 83706

MICHELLE GLASS
3771 SOUTH MARSALA AVENUE
MERIDIAN, ID 83642

MICHELLE HAYMAN
4802 WEST 77TH TERRACE
PRAIRIE VILLAGE, KS 66208

MICHELLE HEIDENREICH
6255 ELMOOR DRIVE
TROY, MI 48098

MICHELLE HENLEY
1 FLORELLA COURT
FLORISSANT, MO 63031

MICHELLE HOLMES
72876 METLER ROAD
WELLANDPORT, ON L0R-2J0 CANADA

MICHELLE IIMORI-GOLDENBERG
20432 SW ROSA DRIVE
ALOHA, OR 97007

MICHELLE IIMORI-GOLDENBERG
20432 SW ROSA DR
BEAVERTON, OR 97007

MICHELLE J. SARGENT
1586 W THORNHILL DR #509
TAYLORSVILLE, UT 84123

MICHELLE JOE
1976 HAWK CIRCLE
SANDY, UT 84092

MICHELLE JOHNSON
216 VILLAGE CREEK COURT
BALLWIN, MO 63021

MICHELLE JORDAN
15069 RANDOLPH CIRCLE
DRAPER, UT 84020

MICHELLE KEEN
2930 EAST INDIAN CREEK DRIVE
MERIDIAN, ID 83642

MICHELLE KETZEL
7520 POTRANCO ROAD #801
SAN ANTONIO, TX 78251

MICHELLE KILEY
335 CEDAR COURT #03
DEKALB, IL 60115

MICHELLE L GROSS/HS1081
COLUMBINE HEARING CENTER
258 THIRD STREET
FORT LUPTON, CO 80621

MICHELLE LANGMAID
1515 EAST RENO AVENUE C103
LAS VEGAS, NV 89119

MICHELLE LAVASSER
633 ORPINGTON ROAD APT A
CATONSVILLE, MD 21229

MICHELLE LEBLANC
2025 SYLVAN RILL ROAD
WEST DES MOINES, IA 50265

MICHELLE LENHART
9630 WEST GLEN ELLYN STREET
BOISE, ID 83704-6501

MICHELLE LOPEZ
2515 SUN GATE TR. S.W.
ALBUQUERQUE, NM 87121

MICHELLE LY TRANG
3630 SOUTH 1410 WEST
WEST VALLEY CITY, UT 84119

MICHELLE M BALFE
1511 CHELTON AVE
PITTSBURGH, PA 15226

MICHELLE MANSON
604 BLOOMING VIEW
NORTH LAS VEGAS, NV 89032

MICHELLE MARIE OMALLEY
53 LUTHER JACOBS WAY
SPENCERPORT, NY 14559

MICHELLE MARQUES
850 BANNER WOOD DRIVE
ONTARIO, NY 14519

MICHELLE MARVIN
647 NORTH 100 EAST
PRICE, UT 84501

MICHELLE MASBAUM
2208 MADISON PLACE
EVANSTON, IL 60202

MICHELLE MCAULIFFE
1629 L ST NE APT 104
WASHINGTON, DC 20002

MICHELLE MILES
11131 3RD PLACE SE
EVERETT, WA 98208

MICHELLE MIRE
7500 NORTH WADE ROAD
TUCSON, AZ 85743

MICHELLE MONAHAN
1507 E LAGUNA DR
TEMPE, AZ 85282

MICHELLE MOORE
3907 ELKIN RIDGE DRIVE #A
GREENVILLE, NC 27858

MICHELLE MOORE
3907-A ELKIN RIDGE DRIVE
GREENVILLE, NC 27858

MICHELLE MURRI
25 EAST 200 NORTH
LAVERKIN, UT 84745

MICHELLE NEWTON
13608 DAGGERWING WAY
RIVERTON, UT 84096

MICHELLE NIXON
2181 W. 1575 NORTH F205
ST. GEORGE, UT 84770

MICHELLE OKAMOTO
164 PRATO WAY
LIVERMORE, CA 94550

MICHELLE PETTUS
3580 WEST PARKWAY BLVD
WEST VALLEY CITY, UT 84119

MICHELLE PHOMMASANE
9425 SOUTH RIVERSIDE DRIVE APT #414
SANDY, UT 84070

MICHELLE QUESENBURY
2918 ESCAPARDO PLACE
COLORADO SPRINGS, CO 80917

MICHELLE RASMUSSEN
1595 WEST LELAND DRIVE
WEST JORDAN, UT 84084

MICHELLE RENEE STEELE
5774 HENDRICKSON RD
FRANKLIN, OH 45005

MICHELLE RINEHART
10863 SWEET GUM ROAD
LEOPOLD, IN 47551

MICHELLE ROBINSON
70 HATCHER ROAD
WINNIPEG, MB R2C-3W1 CANADA

MICHELLE ROGER
24620 36TH AVE CT E
SPANAWAY, WA 98387

MICHELLE ROLLINS
7047 IRVING LANE
BOISE, ID 83704

MICHELLE RYDER
26 FABRIZIO STREET
HELPER, UT 84526-1408

MICHELLE SANCHEZ
309 EAST 100 SOUTH APT 21
SALT LAKE CITY, UT 84111

MICHELLE SANTIAGO
7465 NORTH HAYSTON AVENUE
FRESNO, CA 93720

MICHELLE SARGENT
1586 WEST THORNHILL DRIVE #509
TAYLORSVILLE, UT 84123

MICHELLE SCHAEFER
44 BRIGHTON STREET APT 2
ROCHESTER, NY 14607

MICHELLE SCHROEDER
604 SEQUOIA CT
CAROL STREAM, IL 60188

MICHELLE SELBE
2605 SOUTH WEST 10TH COURT
LEE'S SUMMIT, MO 64081

MICHELLE SELB-SACK
6659 CLEARWATER CREEK DRIVE
LINO LAKES, MN 55038

MICHELLE SIMONEAUX
7624 NORTON AVENUE
HARAHAN, LA 70123

MICHELLE SIMONEAUX
7624 NORTON AVE
NEW ORLEANS, LA 70123

MICHELLE STEELE
5774 HENDRICKSON ROAD
FRANKLIN, OH 45005

MICHELLE SUMNER
9091 GUSS DRIVE
HUNTINGTON BEACH, CA 92646

MICHELLE TABOR
8807 DECATUR ROAD
FORT WAYNE, IN 46816

MICHELLE THEISS
13514 NIRA
UNIVERSAL CITY, TX 78148

MICHELLE THOMPSON
54 WINNETT STREET
CAYUGA, ON N0A-1E0 CANADA

MICHELLE VERBERNE
7 CLARA CRESCENT
LONDON, ON N6E-3G2 CANADA

MICHELLE VERBERNE
6969 PRINCE EDWARD STREET
VANCOUVER, BC V5X 3P2 CANADA

MICHELLE VON BISCHE
7217-41ST ST CT N
SAINT PAUL, MN 55128

MICHELLE VONBISCHE
7217-41ST STREET COURT NORTH
OAKDALE, MN 55128

MICHELLE WALTERHOUSE
10800 FINANCIAL CENTRE PARKWAY
SUITE 450
LITTLE ROCK, AR 72211

MICHELLE WHEELER
1630 EAST 2450 SOUTH #42
ST. GEORGE, UT 84790

MICHELLE WHITAKER
53 LUTHER JACOBS WAY
SPENCERPORT, NY 14559

MICHELLE WICK
6481 CHERRY HILL ROAD
HARTFORD, WI 53027

MICHELLE WILLIAMS
175 EAST 12TH NORTH H-106
MOUNTAIN HOME, ID 83647

MICHELLE WOOD
16209 SUN VIEW LANE
CONROE, TX 77302

MICHELLE ZEITLIN
482 WILSON STREET
WEST HEMPSTEAD, NY 11552

MICHIGAN DEPT OF TREASURY
PO BOX 77003
DETROIT, MI 48277-0003

MICHIGAN HEARING AID CENTER
INC/HS6376
3429 EAST MAIN STREET
KALAMAZOO, MI 49048

MICHIGAN SCHOOLS F/T DEAF & BLIND
1667 MILLER ROAD
FLINT, MI 48503

MICHON JENNINGS
333 SOUTH 1000 EAST AVALON APT A6
ST GEORGE, UT 84780

MICHON SHAW
6709 LAKE ROCHESTER LANE
GIBSONTON, FL 33534

MICKELL FEATHERSTONE
5528 SOUTH LAKEPOINT DRIVE #2T
MURRAY, UT 84107

MICKELLE RANDLE
35 WEST VINE
GRANTSVILLE, UT 84029

MICKENZEE ROSS
5251 SPRINGHOUSE LANE
MURRAY, UT 84107

MICKI BAUMGART
9778 BEVERLY DRIVE #807
LAKELAND, MI 48143

MICKI BAUMGART
9778 BEVERLY DRIVE #807
LAKELAND, MI 48143-0807

MICKIE GLEISNER KUCINKAS
16 PINE LANE
CUMBERLAND FORESIDE, ME 04110

MICROSOFT LICENSING, GP
6100 NEIL ROAD
STE 210 LB#842467
RENO, NV 89511

MICROTRONIX SYSTEMS LTD
BOX 70
LONDON, ON N6P 1P9 CANADA

MIDAMERICAN ENERGY COMPANY
106 E2ND ST
DAVENPORT, IA 52801

MIDAMERICAN ENERGY COMPANY
PO BOX 8020
DAVENPORT, IA 52808

MID-ATLANTIC HEARING CARE
CONFERENCE
C/O PALMETTO HEARING
7132-D PARKLANE RD
COLUMBIA, SC 29223

MIDCONTINENT COMMUNICATIONSDO
NOT USE
PO BOX 5010
SIOUX FALLS, SD 57117

MIDDLEBURG HEIGHTS
TAX COLLECTOR
PO BOX 94736
CLEVELAND, OH 44101-4736

MIDDLETOWN CITY
INCOME TAX DIVISION
PO BOX 630157
CINCINNATI, OH 45263-0157

MIDLANDS ASSOCIATION OF THE DEAF
224 CEDAR HILL LANE
WEST COLUMBIA, SC 29170

MIDLANDS NEWSPAPER INC
THE INDEPENDENT
422 WEST FIRST STREET
GRAND ISLAND, NE 68801

MIDLANDS NEWSPAPERS, INC.
DBA TELEGRAPH
621 CHESTNUT
NORTH PLATTE, NE 69101

MIDOCEAN PARTNERS
320 PARK AVENUE
SUITE 1600
NEW YORK, NY 10022

MID-SOUTH HEARING SYSTEMS/HS1598
PATRICIA P MORRISON
4646 POPLAR AVE #120
MEMPHIS, TN 38117

MID-SOUTH HEARING/HS1638
888 CR 115
NEW ALBANY, MS 38652

MIDWEST ATHLETIC ASSOCIATION OF THE
DEAF, INC
C/O MARTI HERMAN, MAAD TREASURER
15017 W 149TH STREET
OLATHE, KS 66062

MIDWEST EAR INSTITUTE, PC/HS1824
7440 N SHADELAND AVE, STE 150
INDIANAPOLIS, IN 46250

MIGUEL CISNEROS
4546 PARK HOLLOW LANE
RIVERTON, UT 84096-7313

MIGUEL LOPEZ
545 NORTH SOURWOOD AVENUE
KUNA, ID 83634

MIGUEL RAMIREZ
27875 OLD FORT BOISE ROAD
PARMA, ID 83660

MIGUEL SALAZAR
1124 SOUTH PALRANG DRIVE
CALDWELL, ID 83607-1536

MIKAELA HOFFER
10327 SOUTH 3970 WEST
SOUTH JORDAN, UT 84095

MIKAH SACCO
310 W 400 S
SPRINGVILLE, UT 84663

MIKE BRONSON
1701 SPRINGWATER DRIVE
OREM, UT 84058

MIKE HOLM
4192 SOUTH RIVERBOAT ROAD
SALT LAKE CITY, UT 84132

MIKE MNICH
2343 WEST TRAIL DRIVE
OLATHE, KS 66061

MIKE S. SCHWAB
5540 FAIRHAVEN CIRCLE
SALT LAKE CITY, UT 84123

MIKE SCHWAB
5540 FAIRHAVEN CIRCLE
MURRAY, UT 84123

MIKE SHORT
4320 NORTH 14TH STREET APT 2
PHOENIX, AZ 85014

MIKE SULLIVAN
TAX ASSESSOR-COLLECTOR
PO BOX 4622
HOUSTON, TX 77210

MIKE SULLIVAN, TAX ASSESSOR-
COLLECTOR
1001 PRESTON AVENUE
HOUSTON, TX 77002

MIKEL RUDARMEL
10213 SOUTH 1000 WEST
SOUTH JORDAN, UT 84095

MIKELLE TIMMONS
2071 WOODFORD AVENUE
MERIDIAN, ID 83642

MIKYLEE MELIS
2218 W ONA ST
BOISE, ID 83705

MILENA ARUTYUNYAN
9425 RIVERSIDE DRIVE APT #1131
SANDY, UT 84070

MILFORD CITY
TAX COLLECTOR
PO BOX 94736
CLEVELAND, OH 44101-4736

MILISSA GONZALEZ
505 EAST 44TH STREET #A
BOISE, ID 83714

MILLER ELECTRIC COMPANY CORP
PO BOX 864149
ORLANDO, FL 32886

MILLIE HURSIN
6548 STERLING
GARDEN CITY, MI 48135

MILLSIDE OFFICE BUILDING, LLC
C/O DAGOSTINO MANAGEMENT, LLC
PO BOX 713552
CINCINNATI, OH 45271

MILTON WALTERS
1909 EAST ELM STREET UNIT 2
NEW ALBANY, IN 47150

MIMI JOYCE
3160 WESTFIELD STREET
LAS VEGAS, NV 89121

MIMI T SALAMAT/HS1151
DR. MIMIS AUDIOLOGY CLINIC
1900 OLYMPIC BLVD STE 202
WALNUT CREEK, CA 94596

MINDI HOPE
801 NORTH 580 WEST
AMERICAN FORK, UT 84003

MINDTOUCH INC
401 WEST A STREET STE 250
SAN DIEGO, CA 92101

MINDY BROWN
1014 SCARLETT OAK G
CHESAPEAKE, VA 23320

MINDY FREEMAN
682 EAST 100 SOUTH
ST. GEORGE, UT 84770

MINDY KUNKEL
4264 SOUTH 4900 WEST
WEST VALLEY CITY, UT 84120

MINH PHAM
326 SOUTH BOTHWELL STREET
SALT LAKE CITY, UT 84104

MINISTER OF FINANCE
CORPORATIONS TAX
33 KING STREET WEST
PO BOX 620
OSHAWA, ON L1H 8E9 CANADA

MINNA BRYANT HICKS
6012 MARSHAM CT
ALEXANDRIA, VA 22315

MINNA HICKS
6012 MARSHAM COURT
ALEXANDRIA, VA 22315

MINNESOTA ACADEMY OF AUDIOLOGY
CORPORATION
PO BOX 20103
MINNEAPOLIS, MN 55420

MINNESOTA HEARING HEALTHCARE
PROVIDERS INC
903 HIGHWAY 15 SOUTH #100
HUTCHINSON, MN 55350

MINNESOTA HEARING, INC/HS1191
BELTONE HEARING CENTER
1700 W HWY 36 #120
ROSEVILLE, MN 55113

MINNESOTA NORTH STAR ACADEMY
C/O RONDA JO MILLER
1669 N ARCADE ST
SAINT PAUL, MN 55106

MINNESOTA REGISTRY OF
INTERPRETERS FOR THE DEAF
MEMBERSHIP
PO BOX 4414
SAINT PAUL, MN 55104

MINNESOTA SIT
REVENUE-COMMISSIONER
MAIL STATION 1750
ST PAUL, MN 55145-1750

MINNESOTA SPEECH HEARING
LANGUAGE ASSOCIATION
1000 WESTGATE DRIVE STE 252
SAINT PAUL, MN 55114

MINNESOTA STATE ACADEMIES
MSAD FISCAL SERVICES
615 OLOF HANSON DRIVE
FARIBAULT, MN 55021

MINNESOTA STATE ACADEMY FOR THE
DEAF/MSAD
JODY OLSON
615 OLOF HANSON DRIVE
FARIBAULT, MN 55021

MINNIE PONCE DE LEON
3971 HAINES STREET APT B
SAN DIEGO, CA 92109

MINUTEMAN IMPLANT CLUB INC
C/O TERRI CHARLES
2 WESTVIEW TERRACE
NATICK, MA 01760

MIOSOTIS COTTO-LOPEZ
EXT. VILLA RILA CALLE 5/D1
BAYAMON, PR 00959

MIQUELA SALAUN
42424 NORTH GAVILAN PEAK PKWY UNIT
#54102
ANTHEM, AZ 85086

MIRANDA BLAKE
3619 EAST CAPTAIN DREYFUS AVE
PHOENIX, AZ 85023

MIRANDA BODRERO
1707 WEST MOUNTAIN VIEW DRIVE
MESA, AZ 85201

MIRANDA CAMERON
234 SOUTH PUERTO DRIVE
IVINS, UT 84738

MIRANDA CHECKETTS
438 ANGIE LANE
WASHINGTON, UT 84780

MIRANDA CORNELIUS
1400 HANCOCK BLVD APT 804
DAYTONA BEACH, FL 32114

MIRANDA DICK
3730 ROSEBERRY PLACE
ANOKA, MN 55303

MIRANDA J DICK
3730 ROSEBERRY PLACE
ANOKA, MN 55303

MIRANDA JOHNSON
189 SOUTH 3RD STREET
TOOELE, UT 84074

MIRANDA MORGAN
1431 EAST BASELINE ROAD #1
TEMPE, AZ 85283

MIRANDA PERRY
1526 EAST GREGSON AVENUE
SALT LAKE CITY, UT 84106

MIRELLA PEREZ SANCHEZ
3465 HARLEQUIN DR.
SAINT CLOUD, FL 34772

MIRELLA PEREZ SANCHEZ
3465 HARLEQUIN DRIVE
ST. CLOUD, FL 34772

MIRIAM D GLAZER
405 CADELEIGH COURT
ALPHARETTA, GA 30005

MIRIAM GANZ
2480 16TH STREET NW APT 441
WASHINGTON, DC 20009

MIRIAM GLAZER
405 CADELEIGH COURT
ALPHARETTA, GA 30005

MIRIAM GUTIERREZ
833 WHISPER COVE ROAD
SANDY, UT 84094

MIRIAM RIDING
650 EAST 200 NORTH #6
PRICE, UT 84501

MIRIAMA CARTER
1686 PEACH CREEK COURT
WEST JORDAN, UT 84088

MISAEL ARREOLA LUNA
4426 12TH ST APT 1
RIVERSIDE, CA 92501

MISHON MARSHALL
PO BOX 88
ENTERPRISE, UT 84725

MISSISSIPPI ASSOCIATION OF THE DEAF
INC.
C/O NANCY MEARS, EXHIBITS
COORDINATOR
373 AVALON WAY
BRANDON, MS 39047

MISSISSIPPI COAST ASSOCIATION OF THE
DEAF
1450 NORTH STREET
GULFPORT, MS 39507

MISSISSIPPI DEPARTMENT OF REVENUE
PO BOX 23050
JACKSON, MS 39225

MISSISSIPPI DEPARTMENT OF REVENUE
1577 SPRINGRIDGE RD.
RAYMOND, MS 39154-9602

MISSISSIPPI SCHOOL FOR THE DEAF
C/O DANA CAMPBELL
1253 EASTOVER DRIVE
JACKSON, MS 39211

MISSISSIPPI SUI
EMPLOYMENT SEC COMMISSION
PO BOX 22781
JACKSON, MS 39225-2781

MISSOURI ALLIANCE OF AREA AGENCIES
ON AGING
C/O ABI PADGETT
1121 BUSINESS LOOP 70 EAST, STE. #2A
COLUMBIA, MO 65201

MISSOURI ASSISTIVE TECHNOLOGY
(MOAT)
MISSOURI DEPT OF ELEMENTARY &
SECONDARY EDU
1501 NW JEFFERSON ST
BLUE SPRINGS, MO 64015

MISSOURI ASSOCIATION OF THE DEAF,
INC
C/O RON HRIN
10231 RICHVIEW DR
SAINT LOUIS, MO 63127

MISSOURI COMMISSION FOR THE DEAF &
HARD OF HEARING
BCI FUND
1500 SOUTHRIDGE DR. STE 201
JEFFERSON CITY, MO 65109

MISSOURI DEPARTMENT OF REVENUE
HARRY S TRUMAN STATE OFFICE
BUILDING
301 WEST HIGH STREET
JEFFERSON CITY, MO 65101

MISSOURI DEPARTMENT OF REVENUE
TAXATION DIVISION
PO BOX 3300
JEFFERSON CITY, MO 65105

MISSOURI DIRECTOR IF REVENUE
PO BOX 3333
JEFFERSON CITY, MO 65105-3333

MISSOURI HEARING SOCIETY
PO BOX 1072 101 E HIGH STREET
JEFFERSON CITY, MO 65102

MISSOURI REGISTRY FOR INTERPRETERS
FOR THE DEAF
C/O KATHLEEN ALEXANDER
PO BOX 972
JOPLIN, MO 64802

MISSOURI SUI
EMPLOYMENT SEVURITY
421 EAST DUNKLIN STREET
JEFFERSON CITY, MO 65102

MISSY BONNEY
333 HOLYOKE LANE
CHESAPEAKE, VA 23320

MISTI MELLINGER
4824 CASTLEBAR STREET NW
CANTON, OH 44708

MISTI RYEFIELD
8557 COURTLAND DR NE
ROCKFORD, MI 49341

MISTI WESTERN
235 WEST 200 SOUTH
PRICE, UT 84501

MISTIE OWENS
1081 EAST MECHAM LANE
MIDVALE, UT 84047-2954

MISTY JOHNSON
3519 DEERBROOK DRIVE
KINGWOOD, TX 77339

MISTY MEDLIN
440 JORDAN CREEK FARM ROAD
WELLFORD, SC 29385

MISTY WILLIAMS
604 NORTH MORGAN ROAD
TUTTLE, OK 73089

MISTYLEE ROMERO
5111 WEST 5400 SOUTH
KEARNS, UT 84118

MIT CLEANING AND RESTORATION, LLC
1235 S WASHINGTON
WICHITA, KS 67211

MITCH BERGSMA
MICBERGSMA PRODUCTIONS
1904 WESTWARD HO TRAIL
AUSTIN, TX 78734

MITCHEL WEEKS
1468 STONEHENGE WAY
MERIDIAN, ID 83642

MITCHELL BARTLETT
15700 W 146TH TERR.
OLATHE, KS 66062

MITCHELL BEAL
625 CAMP STREET
LOUISVILLE, KY 40203

MITCHELL BERGER
256 PENBROOKE DRIVE
PENFIELD, NY 14526

MITCHELL C MEADOWS
4085 CHADDS WALK
MARIETTA, GA 30062

MITCHELL EWAN
1423 NORTH 1000 WEST
PRICE, UT 84501

MITCHELL F WOOD
11215 CATALPA STREET
BATON ROUGE, LA 70815

MITCHELL HUNT
7111 TRENTO CIRCLE
WEST JORDAN, UT 84081

MITCHELL JENSEN
3676 WEST VIXEN WAY
TAYLORSVILLE, UT 84118

MITCHELL MEADOWS
4085 CHADDS WALK
MARIETTA, GA 30062

MITCHELL WOOD
11215 CATALPA STREET
BATON ROUGE, LA 70815

MITI CHRISTENSEN
714 WEST TIMBERCREEK DRIVE APT 107
SOUTH SALT LAKE, UT 84119

MITZI AYALA
2707 CANYON COVE CIRCLE
ST. GEORGE, UT 84790

MITZI HERBISON
12562 SONDRIO ST.
HERRIMAN, UT 84096

MITZI PETERSON
6045 LYNDALE AVENUE SOUTH #321
MINNEAPOLIS, MN 55419

MLEAH WOODARD
1740 SOUTH 1400 EAST
SALT LAKE CITY, UT 84105

MN DEPT OF ECONOMIC SECURITY
390 N ROBERT ST
ST PAUL, MN 55101

MODERN DISPLAY INC.
424 SOUTH 700 EAST
SALT LAKE CITY, UT 84102

MODESSIA SHUMATE
111 WIMBLEDON COURT
CLAYTON, NC 27520

MODESTO HEARING AID CNTR CO
TERASA DAFFRON/HS6036
HEARING AID CENTER
611 SCENIC DR
MODESTO, CA 95350

MOELIS & COMPANY
399 PARK AVENUE
5TH FLOOR
NEW YORK, NY 10022

MOELIS & COMPANY HOLDINGS LLC
ATTN JOSEPH BEYROUTY
399 PARK AVENUE, 5TH FLOOR
NEW YORK, NY 10022

MOHAMMED ELSHAFEI
6243 SOUTH SNAPDRAGON PLACE
BOISE, ID 83716

MOHLIN PILLAY
12-1710 CASSIAR STREET
VANCOUVER, BC V5M-4R9 CANADA

MOIRA WALTERS
2002 RIVERVIEW DRIVE NE
AUBURN, WA 98002

MOIRE MARTIN
PO BOX 727
GUERNEVILLE, CA 95446

MOLINA PHEAR
4012 S HAWKEYE DR
WEST VALLEY CITY, UT 84120

MOLLY A SMITH
7012 BROOK BEND WAY
LOUISVILLE, KY 40229

MOLLY ARMES
1073-C SPENCERPORT ROAD
ROCHESTER, NY 14606

MOLLY BOWEN
6445 PECAN AVENUE
ORANGEVALE, CA 95662

MOLLY BURKE
273 WINDHAM CIRCLE
YORKVILLE, IL 60560

MOLLY BUSH
74 SOUTH 200 WEST
IVINS, UT 84738

MOLLY HERNANDEZ
3507 EAST LEWIS LANE
NAMPA, ID 83687

MOLLY HOSPELHORN
2794 PARKERRIDGE DRIVE NC
INDEPENDENCE, KY 41051

MOLLY KIEFER O DONNELL
269 NORTH STATE STREET UNIT B
SALT LAKE CITY, UT 84103

MOLLY LYNN HOSPELHORN
2794 PARKERRIDGE DR
INDEPENDENCE, KY 41051

MOLLY MCMULLEN
4444 NE HOYT STREET APT. 5
PORTLAND, OR 97213

MOLLY MUSCENTI
118 FOREST ROAD
BRADFORD WOODS, PA 15015

MOLLY POURHUSSIN
103 W. MEADOWLARK
DERBY, KS 67037

MOLLY SIMONTON
1091 HAINES BRANCH ROAD
CHARLESTON, WV 25320

MOLLY SMITH
7012 BROOK BEND WAY
LOUISVILLE, KY 40229

MOLLY TACKABERY
24979 CONSTITUTION AVENUE APT # 938
STEVENSON RANCH, CA 91381

MOLLY TACKABERY
24979 CONSTITUTION AVE APT #1123
STEVENSON RANCH, CA 91381

MOLLY VORIS
6135 HEMLOCK
MERRIAM, KS 66202

MOLLY WRAY
210 WEST 1000 NORTH
BOUNTIFUL, UT 84010

MON CHING NG
17 BANNER SPRING CIRCLE
STAFFORD, VA 22554

MONA ALKADI
38297 OAKLEIGH LANE
PRAIRIEVILLE, LA 70769

MONA FILIPPONE-RUSH
257 KARRIE DRIVE
KYLE, TX 78640

MONA TANJI
15326 KORNBLUM AVENUE
LAWNDALE, CA 90260

MONDA ALKADI
38297 OAKLEIGH LANE
PRAIRIEVILLE, LA 70769

MONET SOFTWARE INC.
LEFT BANK SOLUTIONS, INC.
11777 SAN VICENTE BLVD SUITE 790
LOS ANGELES, CA 90049

MONET SOFTWARE INC.
11777 SAN VICENTE BLVD SUITE 790
LOS ANGELES, CA 90049

MONICA ANDERSON
11728 37 AVENUE
EDMONTON, AB T6J-0J2 CANADA

MONICA ARDUINI
2062 TANTALUS COURT
KAMLOOPS, BC V2E-2L4 CANADA

MONICA BARON
1936 VINE STREET
HOLLY SPRINGE, NC 27540

MONICA BECHHOLD
18775 MUNN ROAD
CHAGRIN FALLS, OH 44023

MONICA COPPOLA
30 TYBURN WAY
ROCHESTER, NY 14610

MONICA CURLEY
5155 SOUTH TORREY PINES DRIVE #1017
LAS VEGAS, NV 89118

MONICA ERICKSON
1167 EAST 400 SOUTH #18
ST. GEORGE, UT 84790

MONICA GALLEGO
11505 JAMES B CONNOLLY LANE
AUSTIN, TX 78748

MONICA GERACI
1107 WEST LYNN STREET
SPRINGFIELD, MO 65802

MONICA GIRON
5256 CASE MOUNTAIN ROAD
WEST JORDAN, UT 84081

MONICA GONZALEZ MORENO
5200 MERRILL CIRCLE
LAS VEGAS, NV 89120

MONICA HEATH
3174 SOUTH 2300 EAST
SALT LAKE CITY, UT 84109

MONICA LARSON
12505 NE 116TH STREET #A15
KIRKLAND, WA 98034

MONICA LUNA
204 NORTH LAKE STREET
MADERA, CA 93638

MONICA MATHERNE
4262 SCOTLAND TERRACE
MILTON, FL 32583

MONICA MCGEE
3105 RIVER OAK TURN APT 25
RALEIGH, NC 27613

MONICA MOLINA
4147 EAST LUSHFIELD DRIVE
TUCSON, AZ 85756

MONICA PARKS
13835 DENTWOOD
HOUSTON, TX 77014

MONICA SETTLES
3324 SOUTH K STREET
TACOMA, WA 98418

MONICA VONGDARA
2216 BIRD SONG ROAD
WEST VALLEY, UT 84119

MONICA WILLIAMS
360 NORTH 400 EAST APT 1
PRICE, UT 84501

MONICA-LEIGH BARON
304 CLINE FALLS DRIVE
HOLLY SPRINGS, NC 27540

MONIQUE CLARKE
8602 LAUREL AVE
NORFOLK, VA 23505

MONIQUE DAVIS
285 SAINT JOHNS PLACE APT #35
BROOKLYN, NY 11238

MONIQUE SARPY REVADER
PO BOX 258
LULING, LA 70070

MONNICA RICH
998 FARNHAM DRIVE
NORTH SALT LAKE, UT 84054

MONROE
WITHHOLDING TAX SECTION
7811 MILHOUSE RD STE P
INDIANAPOLIS, IN 46241

MONROEVILLE BORO
KEYSTONE COLLECTIONS GROUP
546 WENDEL ROAD
IRWIN, PA 15642-4582

MONROEVILLE BORO LST
MONROEVILLE TAX OFFICE
2700 MONROEVILLE BLVD
MONROEVILLE, PA 15146

MONSTER, INC.
FILE 70104
LOS ANGELES, CA 90074

MONTANA DEPT OF LABOR/INDUSTRY
PO BOX 6339
HELENA, MT 59604-6339

MONTANA DEPT OF REVENUE
5 SOUTH LAST CHANCE GULCH
HELENA, MT 59601

MONTANA DEPT OF REVENUE
PO BOX 8021
HELENA, MT 59604

MONTANA SIT
DEPT OF REVENUE
BOX 5835
HELENA, MT 59604-5835

MONTGOMERY
REVENUE ADMINISTRATION DIV
110 CARROLL ST
ANNAPOLIS, MD 21411

MONTGOMERY COUNTY
TAX OFFICE
J.R. MOORE, JR., TAX ASSESSOR-
COLLECTOR
400 NORTH SAN JACINTO
CONROE, TX 77301

MONTGOMERY COUNTY MUD #6
25212 I-45 NORTH
SPRING, TX 77386

MONTGOMERY COUNTY MUD #6
PO BOX 7829
SPRING, TX 77387

MONTGOMERY COUNTY TREASURER
755 ROANOKE ST., STE 1B
CHRISTIANSBURG, VA 24073

MONTGOMERY OTOLARYNGOLOGY
LLP/HS6424
1722 PINE STREET STE 804
MONTGOMERY, AL 36106

MONTPELIER EVSD
DEPARTMENT OF TAXATION
PO BOX 182388
COLUMBUS, OH 43218-2388

MONTPELIER VILLAGE
INCOME TAX DIVISION
PO BOX 148
MONTPELIER, OH 43543

MONTREA WIMSATT
12516 BRIDGETOWN PLACE
LOUISVILLE, KY 40245

MONTY CRUSE
13503 SW 170TH
ROSE HILL, KS 67133

MOODYS INVESTORS SERVICE
PO BOX 102597
ATLANTA, GA 30368

MOON TWP
JORDAN TAX SERVICE INC
102 RAHWAY DR
MCMURRAY, PA 15317-3349

MOON TWP LST
KEYSTONE COLLECTIONS GROUP
546 WENDEL RD
IRWIN, PA 15642-4582

MOORE GOOD IDEAS INC
1996 ALLISON WAY
SYRACUSE, UT 84075

MORGAN
WITHHOLDING TAX SECTION
7811 MILHOUSE RD STE P
INDIANAPOLIS, IN 46241

MORGAN BOYER
1231 WEST BEACON STEET
BOISE, ID 83706

MORGAN CLOWARD
166 WEST VENTURE WAY
SALT LAKE CITY, UT 84115

MORGAN CROUSE
1921 W 2130 N
HELPER, UT 84526

MORGAN DAVIS
642 EAST JAMES POINTE DRIVE APT 5V
MURRAY, UT 84107

MORGAN JEPPSON
300 SOUTH 15 WEST
LA VERKIN, UT 84745

MORGAN LOPEZ
3399 DANUBE DRIVE
TAYLORSVILLE, UT 84129

MORGAN MOORE
8787 SOUTHSIDE BOULEVARD APT #2907
JACKSONVILLE, FL 32256

MORGAN NEWEY
141 GARDEN VIEW DRIVE
MIDVALE, UT 84047

MORGAN NR
WITHHOLDING TAX SECTION
7811 MILHOUSE RD STE P
INDIANAPOLIS, IN 46241

MORGAN PALMER
681 SUNNY RIVER ROAD APARTMENT #517
TAYLORSVILLE, UT 84123

MORGAN PEREZ
6341 WEST TRAVELER LANE
WEST JORDAN, UT 84081

MORGAN SHATTUCK
837 EAST 700 SOUTH
SALT LAKE CITY, UT 84102

MORGAN STANLEY SENIOR FUNDING, INC.

MORGAN TATTI
472 NORTH SUMMIT RIDGE DRIVE
IVINS, UT 84738

MORNEAU SHEPELL LTD.
PO BOX 6124 POSTAL STATION F
TORONTO, ON M4Y 2Z2  CANADA

MORRISON & FOERSTER, LLP

MOSES MCINTOSH
53 WASHINGTON STREET
LEETONIA, OH 44431

MOUNT OLYMPUS
PO BOX 660579
DALLAS, TX 75266

MOUNT SINAI HOSPITAL
SINAI DEAF HEALTH RM K931 TERI
HEDDING
1501 S CALIFORNIA AVE
CHICAGO, IL 60608

MOUNTAIN EAR HEARING INC/HS6363
PO BOX 860
LEWISVILLE, NC 27023

MOUNTAIN GLACIER LLC
709 OAK HILL RD
EVANSVILLE, IN 47711

MOUNTAIN MIST WATER - SEATTLE
PAYMENT PROCESSING CENTER
PO BOX 84447
SEATTLE, WA 98124

MOUNTAIN MIST WATER - SMOKEY POINT
PAYMENT PROCESSING CENTER
PO BOX 84447
SEATTLE, WA 98124

MOUNTAIN STATES NETWORKING
CORPORATION
PO BOX 410021
SALT LAKE CITY, UT 84141

MOUNTAIN VALLEY TEMPERATURE
CONTROL, INC
PO BOX 429
PLEASANT GROVE, UT 84062

MOUNTAIN-EAR INC/HS6362
MOUNTAIN EAR HEARING ASSOCIATES
1632 SOUTH MARBLEHEAD RD
LEWISVILLE, NC 27023

MR. PHILLIPS HEARING CENTER/HS1614
JASON W CURTIS
3153 E 17TH STREET
IDAHO FALLS, ID 83406

MRINETWORK/MANAGEMENT
RECRUITERS OF SLC
1218 EAST 7800 SOUTH
SANDY, UT 84094

MS DEPARTMENT OF REVENUE
PO BOX 23075
JACKSON, MS 39225-3075

MSK ENTERPRISE, LLC/HS1409
MOUNTAIN WEST HEARING CENTER
777 EAST 4500 SOUTH #110
SALT LAKE CITY, UT 84107

MT. HOOD HEARING AID CENTER
INC/HS6333
4105 SE DIVISION STREET
PORTLAND, OR 97202

MTS ALLSTREAM INC
BOX 7500
WINNIPEG, MB R3C 3B5 CANADA

MTS ALLSTREAM INC
200 WELLINGTON ST WEST
SUITE 1400
TORONTO, ON M5V 3G2 CANADA

MULHAM KEBAB
5413 BLUESKY DRIVE
CINCINNATI, OH 45247

MULTI SERVICE CORPORATION/BEST BUY
BUSINESS ADVANTAGE ACCT
PO BOX 731247
DALLAS, TX 75373

MULTIVIEW, INC
MULTIBRIEFS
P.O. BOX 202696
DALLAS, TX 75320

MUNHALL BORO
JORDAN TAX SERVICE INC
102 RAHWAY DR
MCMURRAY, PA 15317-3349

MUNHALL BORO LST
LEGAL TAX SERVICE INC
714 LEBANON ROAD
WEST MIFFLIN, PA 15122

MUNHALL BORO SVSD SD LST
LEGAL TAX SERVICE INC
714 LEBANON ROAD
WEST MIFFLIN, PA 15122

MURPHY HEARING
SOLUTIONS,LLC/HS1109
AMERICAN HEARING AID CENTER
1949 GEORGIA HIGHWAY 122
THOMASVILLE, GA 31757

MURRAY CITY CORPORATION
C/O BUSINESS LICENSING
4646 S 500 W
MURRAY, UT 84123

MURRAY CITY CORPORATION
5025 SOUTH STATE STREET PO BOX 57919
SALT LAKE CITY, UT 84157

MUSKA ELECTRIC COMPANY
1985 OAKCREST AVE
ROSEVILLE, MN 55113

MV WHITE INCORPORATED/HS6206
NEXT GENERATION HEARING CARE
5285 W QUAIL RUN LANE
MADISON, IN 47250

MVP PARTNERS
3838 CAMINO DEL RIO NO #A151 PO BOX
39100
LOS ANGELES, CA 90039

MY BLUE LOTUS INC/HS6612-6613
MIRACLE EAR
1277 ENCINITAS BLVD
ENCINITAS, CA 92024

MYISHA BLACKMAN
275 EAST GREEN STREET #1347
PASADENA, CA 91101

MYISHA J BLACKMAN
275 E GREEN ST #1347
PASADENA, CA 91101

MYKELL BOWDEN
1824 WEST 500 NORTH
WEST POINT, UT 84015

MYLES SPENCER
1079 GRIST MILL PLACE #7E
MIDVALE, UT 84047

MYRIAM FUENTES
PMB 275 267 CALLE SIERRA MORENA
SAN JUAN, PR 00926

MYRISSA RIPPEN
2104 CRESCENT DRIVE
CALDWELL, ID 83605

MYRNA GAXIOLA
1819 BABCOCK ROAD #101
SAN ANTONIO, TX 78229

MYRNA LUGER
5201 RIM ROCK LANE
FORT COLLINS, CO 80526

MYRNA RICHINS
857 WEST 600 SOUTH
SALT LAKE CITY, UT 84118

MYRNALOY MANNING
157 MARTHA DRIVE
CORPUS CHRISTI, TX 78418

MYSHEL ROUSSELLE
2529 BISON ROAD
FORT COLLINS, CO 80525

MYTEAM1 LLC/ONE CALL NOW
726 GRANT STREET
TROY, OH 45373

N.Y.P.D. PIZZA VALLEY FAIR
9133 S MONROE PLAZA WAY STE A
SANDY, UT 84070

NADIA BENAVIDEZ/HS1462
1096 E CORAHAM LANE
APACHE JUNCTION, AZ 85119

NADINE SMITH/HS6047
2444 SCOTT AVE
CLOVIS, CA 93611

NADINE VALENTIEN
6217 LAKEWOOD STREET
SAN DIEGO, CA 92122

NAID BESIC
11497 WEST IRVING STREET
BOISE, ID 83713

NAJA FRELICH
2637 INWOOD DRIVE
ADAMSTOWN, MD 21710

NAJEE JAMERSON
1915 SIMMONS APT # 2173
LAS VEGAS, NV 89106

NAKITA DAWNING
PO BOX 376
KERSEY, CO 80644

NAKIYA WEATHERSPOON
3612 PARTRIDGE PATH APT 3
ANN ARBOR, MI 48108

NANCE BROOME
2844 EAST 150 NORTH
ST. GEORGE, UT 84790

NANCI A SCHEETZ
116 SE PARK LOOP
MADISON, FL 32340

NANCI CAMPBELL AUD LLC/HS6132
844 WEST NYE LANE, STE 203
CARSON CITY, NV 89703

NANCY ANGERMAIER
17 LAKELAND AVE
SAYVILLE, NY 11782

NANCY AVI
683 PORTSMOUTH DRIVE
PINGREE GROVE, IL 60140

NANCY BREUHAUS
1965 ROTHSCHILD LANE
ROCKFORD, IL 61107

NANCY CLARK
327-124TH LANE NW
COON RAPIDS, MN 55448

NANCY COLLINET
10056 N. RANCHO SONORA DRIVE
ORO VALLEY, AZ 85737

NANCY DIENER
5818 MORNING STAR DRIVE
DULUTH, MN 55804

NANCY DOBBS
600 HANNA ST.
FORT COLLINS, CO 80521

NANCY DOUGLAS
5061 N HILSON DR.
NASHVILLE, TN 37211

NANCY GERBER
GENERAL DELIVERY
SATURNA ISLAND, BC V0N-2Y0 CANADA

NANCY GREER
200 CORAL COURT
MADISON, AL 35756

NANCY HAUG
2015 ABBEY LANE
MEMPHIS, TN 38134

NANCY HOCHBERG
824 EAST COSTILLA STREET
COLORADO SPRINGS, CO 80903

NANCY JASS
10476 ALTA LOMA DRIVE
RANCHO CUCAMONGA, CA 91737

NANCY JENSEN
860 SOUTH VILLAGE ROAD R-1
ST. GEORGE, UT 84770

NANCY JONEN
4013 HIDDEN WOODS DRIVE
BLOOMFIELD HILLS, MI 48301

NANCY KARAM
40424 NORTH DEEP LAKE ROAD
ANTIOCH, IL 60002

NANCY KEMPNER-DECMAN
26226 OCEAN VIEW AVE
LOMITA, CA 90717

NANCY KIKENDALL
1790 CRITTENDEN ROAD #3
ROCHESTER, NY 14623

NANCY KNUDSON
4164 AUSTIN BLUFFS PKWY 208
COLORADO SPRINGS, CO 80918

NANCY L DOBBS
600 HANNA STREET
FORT COLLINS, CO 80521

NANCY LANDE
PO BOX 195
MALDEN, WA 99149

NANCY LENGWENUS
2420 HAMILTON ROAD
BELLMORE, NY 11710

NANCY LOWRY
1600 WEST 11400 SOUTH
SOUTH JORDAN, UT 84095

NANCY MASON
5865 BUCKLAND MILL ROAD
ROANOKE, VA 24019

NANCY OSTER
5414 EAST LONESOME TRAIL #1030
CAVE CREEK, AZ 85331

NANCY PARRISH
1315 RED MAPLE DR
CARROLLTON, TX 75007

NANCY RAMER
12 STREET PETER STREET #3
JAMACIA PLAIN, MA 02130

NANCY RICHARDSON
1 BISHOPS CREST COURT
ST. PETERS, MO 63376

NANCY RUIZ
245 EAST CENTENNIAL PARKWAY APT
1030
NORTH LAS VEGAS, NV 89084

NANCY RUSSELL-COLLINET
10056 N RANCHO SONORA DRIVE
TUCSON, AZ 85737

NANCY SULLIVAN
1600 MEMORIAL PARKWAY
MINNEAPOLIS, MN 55412

NANCY SULLIVAN
1521 HOLLINSHED AVE
PENNSAUKER, NJ 08110

NANCY WICKWARD
19614 GREENWOOD PLACE NORTH
SHORELINE, WA 98133

NANCY WILSON
410 NE 103RD APT 12C
KANSAS CITY, MO 64155

NANCY ZURCHER
2625 NORTH CROFT LANE
EAGLE, ID 83616

NANDITA DASGUPTA
1564 EAST MADRID WAY
SANDY, UT 84093

NANETTE DADZIE

NANETTE MIELE
7518 WISH AVENUE
VAN NUYS, CA 91406

NANETTE OSWALD
7079 HITES COVE RD
MARIPOSA, CA 95338

NAOLI LUGO
577 CALLE SALAMANCA
PONCE, PR 00716-2112

NAOMI BERLOVE
125 HAMPSHIRE STREET APT 6
CAMBRIDGE, MA 02139

NAOMI CASALE
4218 SPRINGWOOD TRAIL
INDIANAPOLIS, IN 46228

NAOMI GLENN
109 HOLLY STREET
HOT SPRINGS, AR 71901

NAOMI GOTLIB
22570 SHEVINGTON DRIVE
SOUTHFIELD, MI 48034

NAOMI LA COSSE
1076 1/2 CLOVERDALE AVE
LOS ANGELES, CA 90019

NAOMI TULLIS CASALE
4218 SPRINGWOOD TRAIL
INDIANAPOLIS, IN 46228

NAOMI VAAVAAI
300 W 2025 S UNIT 25
ST. GEORGE, UT 84770

NAOMI WOOLLEY
9224 WEST BROGAN DRIVE #201
BOISE, ID 83709

NARCISO MUNIZ
1450 NORTH DIXIE DOWNS ROAD #122
ST. GEORGE, UT 84770

NATALEE SEGUIN
7775 SOUTH 2375 EAST
COTTONWOOD HEIGHTS, UT 84121

NATALI STERETT
9112 132ND STREET NE
ARLINGTON, WA 98223

NATALIE BREINHOLT
6737 S 300 E UNIT B
MIDVALE, UT 84047

NATALIE CLAIRIN
930 SOUTH AVENUE LOWER APT
ROCHESTER, NY 14620

NATALIE COLLINS
3111 SOUTH 11TH STREET
TACOMA, WA 98405

NATALIE EASTER
358 EAST HEDGE HOLLOW COVE
DRAPER, UT 84020

NATALIE HAAGA
8778 SOUTH 1850 WEST
WEST JORDAN, UT 84088

NATALIE HERRUD
3600 CHUNN VALLEY DRIVE
SPRING HILL, TN 37174

NATALIE JIMENEZ
5765 PIERI SPUR #2
FORT HOOD, TX 76544

NATALIE KOWALLIS
8872 MOUNTAIN VISTA DRIVE
WEST JORDAN, UT 84081

NATALIE LAMONDIN
4455 PARK AVE
HANMER, ON P3P 1C2 CANADA

NATALIE MAHANEY
10882 RACE STREET
ROSCOE, IL 61073

NATALIE NAGASAKI
986 WILMER STREET
VICTORIA, BC V8S-4B7 CANADA

NATALIE ROONEY
1835 LAWNVIEW DRIVE
FREDERICK, MD 21702

NATALIE TURNER
100 LISA ANN DRIVE
LAWRENCETOWN, NS B2Z-1E4 CANADA

NATASHA AYMAMI
1866 SOUTHLAND COURT
BATON ROUGE, LA 70810

NATASHA ESPRIT
5849 SOUTH 780 WEST
MURRAY, UT 84123

NATASHA JORGENSON
80 SOUTH GIBSON ROAD APT 1315
HENDERSON, NV 89012

NATASHA KENNEDY
2024 BARRINGTON POINTE DRIVE
LEAGUE CITY, TX 77573

NATASHA MARSH
99 LETTINGTON AVENUE
ROCHESTER, NY 14624

NATASHA MCWILSON
45-02 DITMARS BLVD #516
ASTORIA, NY 11105

NATASHA MICZEK
16220 NORTH 7TH STREET APT #3156
PHOENIX, AZ 85022

NATASHA MONROE
344 SOUTH 1990 EAST APT 2C
ST GEORGE, UT 84790

NATASHA MONTOYA
PO BOX 94
ST. GEORGE, UT 84771

NATASHA OFILI
10978 BLUFFSIDE DRIVE #102
STUDIO CITY, CA 91604

NATASHA PRUHS
2967 WEST MATTERHORN DRIVE
TAYLORSVILLE, UT 84129

NATASHA SLOCUM
1110 SOUTH LEADVILLE AVE 200
BOISE, ID 83706

NATASHA TERRY
PO BOX 4073
SANTA FE, NM 87504

NATASHA TISCHNER
528 WEST KRISTA COURT
MURRAY, UT 84123

NATASHA TURNER
104 RAVENSWOOD DRIVE
BEDFORD, TX 76022

NATHALIE FERNANDEZ
PO BOX 347401
MIAMI, FL 33234

NATHALIE FREYVOGEL
1459 ELINOR CRESCENT
PORT COQUITLAM, BC V3C-6M5 CANADA

NATHAN B HOLMES
418 N VINEYARD BLVD, #C-11
HONOLULU, HI 96817

NATHAN BEAN
7624 WEST MAYTIME DRIVE
MAGNA, UT 84044

NATHAN BIEBUYCK
1565 PLEIER DRIVE
COLORADO SPRINGS, CO 80921

NATHAN CHRISTENSEN
6045 JAMAICA STREET
MURRAY, UT 84123

NATHAN COX
3011 WEST 7000 SOUTH
WEST JORDAN, UT 84084

NATHAN D. CHRISTENSEN
6045 JAMAICA STREET
MURRAY, UT 84123

NATHAN D. WIGGINS
228 EAST THORNBERRY DR.
DRAPER, UT 84020

NATHAN DANIEL RAPER
5862 MAHOGANY PL SW
CONCORD, NC 28025

NATHAN DEARMAN
370 S. VALLEY VIEW DR. #3
ST. GEROGE, UT 84770

NATHAN ELLIS
3124 EAST 29TH STREET
MINNEAPOLIS, MN 55406

NATHAN FABRIZIO
4095 KIRKWALL CIRCLE
SOUTH JORDAN, UT 84095

NATHAN HARPER
1593 WEST SECRET GARDEN PLACE #252
SALT LAKE CITY, UT 84104

NATHAN HOLMES
418 NORTH VINEYARD BLVD C-11
HONOLULU, HI 96817

NATHAN KASPARIAN
534 EAST 1350 NORTH
BOUNTIFUL, UT 84010

NATHAN LONG
8601 NORTH 103RD AVENUE #6
PEORIA, AZ 85345

NATHAN MOORE
1186 WEST 12500 SOUTH
RIVERTON, UT 84065

NATHAN PETERSON
45 CHURCH STREET #2
WINCHESTER, MA 01890

NATHAN PIMPINELLA
500 110TH AVENUE NORTH UNIT 508
ST PETERSBURG, FL 33716

NATHAN RAPER
5862 MAHOGANY PL SW
CONCORD, NC 28025

NATHAN ROMRIELL
2288 FOOTHILL DRIVE #204D
SALT LAKE CITY, UT 84109

NATHAN SEWELL
4795 WEST 5175 SOUTH
KEARNS, UT 84118

NATHAN T. PETERSON
45 CHURCH STREET #2
WINCHESTER, MA 01890

NATHAN VELASQUEZ
2909 SOUTH MOAT CIRCLE
WEST VALLEY CITY, UT 84120

NATHAN WALKER
4596 EBONY AVENUE
TAYLORSVILLE, UT 84123

NATHAN WIGGINS
228 EAST THORNBERRY DR.
DRAPER, UT 84020

NATHAN WOTKYNS
WIDE ANGLE
51 NORTH MAIN STREET
SAINT GEORGE, UT 84770

NATHANIAH PARAGAS
16226 SOUTH 31ST STREET
PHOENIX, AZ 85048

NATHANIEL FEASTER-EYTCHISON
1604 WEST LAVA AVENUE
NAMPA, ID 83651

NATHANIEL HERRING
29 NORMANDALE DRIVE
ROCHESTER, NY 14624

NATIONAL AIR & ENERGY
2053 KURTZ STREET
SAN DIEGO, CA 92110

NATIONAL ASSOC OF STATE RELAY
ADMIN/NASRA CORP
PO BOX 4021
SAINT PAUL, MN 55101

NATIONAL ASSOC OF THE DEAF
CORP/NAD
C/O HOWARD A ROSENBLUM
8630 FENTON STREET STE 820
SILVER SPRING, MD 20910

NATIONAL ASSOCIATION OF AREA
AGENCIES ON AGING
N4A CONFERENCE CONFERENCE
SOLUTIONS
520 SW YAMHILL STREET STE 430
PORTLAND, OR 97204

NATIONAL BENEFIT SERVICES LLC
PO BOX 6980
WEST JORDAN, UT 84084

NATIONAL BLACK DEAF ADVOCATES
C/O DALE MOORE
PO BOX 32
FRANKFORT, KY 40602

NATIONAL CHRISTIAN CONVENTION OF
THE DEAF/NCCD
C/O KELLY TWIDT
13407 N EMBERWOOD DRIVE
SUN CITY, AZ 85351

NATIONAL DEAF BASKETBALL
ORGANIZATION INC
RACHEL BRAFFORD, NDBO TREASURER
101 ROSWELL COURT
KERNERSVILLE, NC 27284

NATIONAL GRID
PO BOX 11737
NEWARK, NJ 07101

NATIONAL GRID
300 ERIE BLVD W
DEPT B-3
SYRACUSE, NY 13202

NATIONAL HARDWARE RESALE
6500 HOLLISTER AVE STE 210
GOLETA, CA 93117

NATIONAL INSTRUMENTS CORPORATION
PO BOX 202262
DALLAS, TX 75320

NATIONAL MULTIPLE SCLEROSIS
SOCIETY-UPPER MIDWEST CHAPTER
200 12TH AVE S
MINNEAPOLIS, MN 55415

NATIONAL TECHNICAL INSTITUTE FOR
THE DEAF/NTID
OFFICE OF THE PRESIDENT BRYAN
HENSEL
52 LOMB MEMORIAL DRIVE
ROCHESTER, NY 14623

NATIONAL TECHNICAL INSTITUTE FOR
THE DEAF/NTID
C/O LORIANN MACKO ALUMNI RELATIONS
52 LOMB MEMORIAL DR
ROCHESTER, NY 14623

NATIONAL TOLLS
ENTERPRISE TOLLS
PO BOX 222209
GREAT NECK, NY 11022

NATOSHIA MCQUEEN
9009 N FM 620 #804
AUSTIN, TX 78726

NAU FOLAU
2530 WEST LISASHIRE LANE
TAYLORSVILLE, UT 84118

NAUGATUCK VALLEY EAR NOSE &THROAT
ASSOCIATES/HS1806
171 GRANDVIEW AVE STE 201
WATERBURY, CT 06708

NAYLOR, LLC
A/R DEPT
PO BOX 847865
DALLAS, TX 75284

NAYSHUNDA BURKE
3590 ROLLING GREEN RIDGE SW
ATLANTA, GA 30331

NC-EMPLOYMENT SEC COMMISSION
PO BOX 25903
RALEIGH, NC 27605

NCO FINANCIAL SERVICES INC
AHUNTSIC PO BOX 3434
MONTREAL, QC H3L 3V5 CANADA

NCOVER, LLC
PO BOX 9298
GREENVILLE, SC 29604

NE SAN ANTONIO HEARING & BALANCE
LLC/HS1276
HEARING CENTERS
12413 JUDSON RD STE 200
SAN ANTONIO, TX 78233

NEAL MATTHEWS
108 WATER EDGE LANE
STEVENSVILLE, MD 21666

NEBRASKA ASSOCIATION OF THE DEAF
C/O LYNDA COLLICOT
5320 SHERMAN STREET
LINCOLN, NE 68506

NEBRASKA DEPT OF REVENUE
BOX 98915
LINCOLN, NE 68509-8915

NEBRASKA REGISTRY OF INTERPRETERS
FOR THE DEAF
C/O MELISSA NEWBURN
4319 HIKE CIRCLE
BELLEVUE, NE 68123

NEBRASKA SPEECH-LANGUAGE-HEARING
ASSOCIATION
1633 NORMANDY CT. STE A
LINCOLN, NE 68512

NEBRASKA SUI
COMM OF EMPL/DIV OF LABOR
PO BOX 94600
LINCOLN, NE 68509

NEDRA ROBERTS
3940 PATRICK DRIVE #34
COLORADO SPRINGS, CO 80916

NEERA MALHOTRA
4402 EAST VALLEY VISTA LANE
PARADISE VALLEY, AZ 85253

NEHEMIAH HANSON
8897 CACTUS FLOWER WAY
HIGHLANDS RANCH, CO 80126

NEHEMIAH HANSON
8897 CACTUS FLOWER WAY
LITTLETON, CO 80126

NEIL BURNS
44 MANOR OAK DRIVE
AMHERST, NY 14228

NEIL CORDOVA
767 EAST 200 NORTH
PROVO, UT 84606

NEIL FISHER
220 COVEY RUN
SELAH, WA 98942

NEIL G BAUMAN/HS1283
CENTER FOR HEARING LOSS HELP
49 PISTON COURT
STEWARTSTOWN, PA 17363

NEIL LOWE
1485 WEST 4800 SOUTH
TAYLORSVILLE, UT 84123

NEISHMALLY CASTRO
2603 CHERRY HILLS DRIVE
POUGHKEEPSIE, NY 12601

NELDA KNAPIK
4568 ROCKY RIVER ROAD WEST
JACKSONVILLE, FL 32224

NELDA SOLIS MADRIGAL
3832 SPICEWOOD DR
EDINBURG, TX 78539

NELSEN WITT
341 PAULETTE WAY
FARMINGTON, UT 84025

NELSON GANNON
409 CUMBERLAND AVENUE
BUFFALO, NY 14220

NENA/NATL EMERGENCY NUMBER
ASSOCIATION
PO BOX 37151
BALTIMORE, MD 21297

NEOSHA HOCKETT
1131 EAST 32ND STREET
TUCSON, AZ 85713

NERMINA OMEROVIC
10132 WEST HOLT STREET
BOISE, ID 83704

NERY CUMMINGS
2949 VALENTINE PLACE
WANTAGH, NY 11793

NERY CUMMINGS
2949 VALENTINE PLACE
WANTASH, NY 11793

NESTLE WATERS NORTH AMERICA INC.
375 PARAMOUNT
RAYNHAM, MA 02767

NESTOR BORJON
2332 S AUSTIN BLVD
CICERO, IL 60804

NETCOM LEARNING CORPORATION
20 WEST 33RD STREET 4TH FLOOR
NEW YORK, NY 10001

NETREADY SYSTEMS CORPORATION
10100 SANTA MONICA BLVD STE 300
LOS ANGELES, CA 90067

NETWORK INTERPRETING SERVICES INC
P.O. BOX 1223
BURLEY, ID 83318

NEUSOFT CORPORATION
BUILDING A2, NEUSOFT PARK NO. 2, XIN
XIU STREET
HUN NAN NEW DISTRICT
SHENYANG,  110179 CHINA

NEUSTAR, INC
BANK OF AMERICA
PO BOX 277833
ATLANTA, GA 30353

NEVADA DEPARTMENT OF TAXATION
PO BOX 52674
PHOENIX, AZ 85072

NEVADA DEPARTMENT OF TAXATION
4600 KIETZKE LANE, BUILDING L
SUITE 235
RENO, NV 89502

NEVADA EMPL SECURITY DEPT
500 EAST THIRD STREET
CARSON CITY, NV 89713

NEVADA LEGAL NEWS
930 S FOURTH STREET, #100
LAS VEGAS, NV 89101

NEVADA LEGAL PRESS
3301 MALIBOU AVE
PAHRUMP, NV 89048

NEW ALBANY
TAX COLLECTOR
PO BOX 94736
CLEVELAND, OH 44101-4736

NEW ENGLAND AHEAD
PO BOX 88
BOSTON, MA 02133

NEW ENGLAND AUDIOLOGY PLLC/HS1616
BETH A JACQUES
1 PILLSBURY STREET 0
CONCORD, NH 03301

NEW ENGLAND DEAF DISC GOLF
45 BOYLSTON STREET
STOUGHTON, MA 02072

NEW ENGLAND HEARING INSTRUMENTS,
INC/HS1801
24 JULIO DRIVE, STE 101
SHREWSBURY, MA 01545

NEW GENERATION MECHANICAL, LLC
1133 EMPIRE CENTRAL DR
DALLAS, TX 75247

NEW HAMPSHIRE SUI
DEPART OF EMPLOYMENT SECURITY
32 S MAIN ST
CONCORD, NH 03301-4857

NEW JERSEY ASSOCIATION OF THE DEAF
2104 CEDAR VILLAGE BLVD
EAST BRUNSWICK, NJ 08816

NEW JERSEY DEAF AWARENESS WEEK
INC
SUSAN ZUPNIK
27 ELBERTA ROAD
MAPLEWOOD, NJ 07040

NEW JERSEY DEAF SPORTS, INC.
26 NORTH SHORE BLVD
HELMETTA, NJ 08828

NEW JERSEY DEPT OF LABOR &
WORKFORCE DEVELOPMENT
C/O DIVISION OF EMPLOYER ACCOUNTS
PO BOX 059
TRENTON, NJ 08625

NEW JERSEY HEARING & TINNITUS
CENTER/HS6650,7050-7051
350 FORSGATE DR STE 101
MONROE TOWNSHIP, NJ 08831

NEW JERSEY REGISTRY OF
INTERPRETERS FOR THE DEAF
ATTN MEG ELLIS
83 HAWKINS ROAD
TABERNACLE, NJ 08088

NEW JERSEY SCHOOL FOR THE
DEAF/MARIE KATZENBACH SCHOOL
C/O HELENE ROBIDOUX
PO BOX 535
TRENTON, NJ 08625

NEW JERSEY SIT
DIVISION OF REVENUE
PO BOX 633
TRENTON, NJ 08646-0633

NEW JERSEY SUI
DIVISION OF REVENUE
PO BOX 633
TRENTON, NJ 08646-0633

NEW MEXICO ASSOCIATION OF THE DEAF
C/O MARIANNE JODIE GROTE
1060 CERRILLOS ROAD
SANTA FE, NM 87505

NEW MEXICO REGISTRY OF
INTERPRETERS FOR THE DEAF/NMRID
PO BOX 30611
ALBUQUERQUE, NM 87190

NEW MEXICO RELAY NETWORK/HS1033
ATS RESOURCES
3301 MENAUL NE STE 14
ALBUQUERQUE, NM 87107

NEW MEXICO SIT
TAXATION & REVENUE DEPT
PO BOX 25128
SANTA FE, NM 87504-5128

NEW MEXICO SUI
WORKFORCE SOLUTIONS
BOX 2281
ALBUQUERQUE, NM 87103

NEW MEXICO TAXATION & REVENUE DEPT
PO BOX 25128
SANTA FE, NM 87504

NEW MEXICO TAXATION & REVENUE DEPT
1100 SOUTH ST. FRANCIS DRIVE
SANTE FE, NM 87504

NEW RIVER VALLEY HEARING INC/HS1896
612 W MAIN STREET
RADFORD, VA 24141

NEW YORK CITY BLACK DEAF
ADVOCATES
PO BOX 2135
NEW YORK, NY 10185

NEW YORK CITY DEPT OF CONSUMER
AFFAIRS
LICENSING CENTER
42 BROADWAY, 5TH FLOOR
NEW YORK, NY 10004

NEW YORK CITY DEPT OF EDUCATION-
PS347
C/O LLOYD SHIKIN
225 E. 23RD STREET
NEW YORK, NY 10010

NEW YORK CITY METRO REGISTRY OF
INTERP FOR THE DEAF, INC
MEMBERSHIP
PO BOX 8378
NEW YORK, NY 10116

NEW YORK CITY NY
PROCESSING UNIT
PO BOX 4111
BINGHAMTON, NY 13902-4111

NEW YORK SCHOOL FOR THE DEAF
CORPORATION
C/O BUSINESS OFFICE
555 KNOLLWOOD ROAD
WHITE PLAINS, NY 10603

NEW YORK SIT
PROCESSING UNIT
PO BOX 4111
BINGHAMTON, NY 13902-4111

NEW YORK STATE CORPORATION TAX
STATE DEPT OF TAXATION AND FINANCE
PO BOX 15163
ALBANY, NY 12212

NEW YORK STATE DEPT OF TAXATION &
FINANCE
COLLECTIONS & CIVIL ENFORCE DIV W A
HARRIMAN CAMPUS
ALBANY, NY 12227

NEW YORK STATE UNEMPLOYMENT
INSURANCE
PO BOX 4301
BINGHAMTON, NY 13902

NEWBURGH HEIGHTS
TAX COLLECTOR
PO BOX 94736
CLEVELAND, OH 44101-4736

NEWELL NORMAND, SHERIFF & EX-
OFFICIO TAX COLLECTOR
BUREAU OF REVENUE AND TAXATION
PO BOX 130
GRETNA, LA 70054

NEWFLEET ASSET MANAGEMENT LLC
909 MONTGOMERY ST
SAN FRANCISCO, CA 94133

NEWPORT HOSPITAL &HEALTH SERVICES
FOUNDATION
714 W PINE STREET
NEWPORT, WA 99156

NEWTON FALLS CITY
CITY INCOME TAX OFFICE
419 NORTH CENTER ST
NEWTON FALLS, OH 44444

NGS, LLC / CROWN TROPHY
4162 S CARRIAGE SQUARE
TAYLORSVILLE, UT 84129

NIA TIMES
8432 WEST FOREST GROVE AVENUE
TOLLESON, AZ 85353

NIC M ZAPKO
7914 3RD AVE. S.
MINNEAPOLIS, MN 55420

NIC ROSE
4420 WEST 3900 SOUTH
WEST VALLEY CITY, UT 84120

NIC ZAPKO
7914 3RD AVE. S.
BLOOMINGTON, MN 55420

NICCOLE DEMKE
2261 SOUTH TONAQUINT DRIVE #7
ST GEORGE, UT 84770

NICE SYSTEMS INC
461 FROM ROAD THIRD FLOOR
PARAMUS, NJ 07652

NICE SYSTEMS INC
461 FROM ROAD 3RD FLOOR
PARAMUS, NJ 07652

NICE SYSTEMS INC
C/O DOWNEY BRAND
621 CAPITOL MALL,
18TH FLOOR
SACRAMENTO, CA 95814

NICHELE HUBBS
1015 WEST MULBERRY AVENUE
PORTERVILLE, CA 93257

NICHOLAS A. PFLEEGOR
5257 W BEGONIA CIR
WEST JORDAN, UT 84081

NICHOLAS BARNEY
1909 LONGVIEW DRIVE
SALT LAKE CITY, UT 84124

NICHOLAS BARNUM
845 NORTH VALLEY VIEW DRIVE #924
ST GEORGE, UT 84770

NICHOLAS CHANTHAVONG
4627 MISSION CANTINA STREET
NORTH LAS VEGAS, NV 89081

NICHOLAS D MARQUEZ
5716 NE 62ND CIRCLE
VANCOUVER, WA 98661

NICHOLAS DESCHAMPS
270 SOUTH DONLEE DRIVE 6
ST GEORGE, UT 84770

NICHOLAS DIGNAN
1011 LAUREL DR.
JEFFERSON CITY, MO 65109

NICHOLAS DOWDELL
46 NORTH 2080 EAST CIRCLE
ST GEORGE, UT 84790

NICHOLAS EISELE
1301 SOUTH CHRISWAY DRIVE
BOISE, ID 83706

NICHOLAS GOLDEN
10319 SOUTH EAGLE CLIFF WAY
SANDY, UT 84092-4937

NICHOLAS GREEN
10301 APEX ROAD
COPPERTON, UT 84006

NICHOLAS HARMES
1770 WEST TRAFALGA WAY APT #D
SALT LAKE CITY, UT 84116

NICHOLAS HAYCOCK
53 SOUTH 300 EAST
HELPER, UT 84526

NICHOLAS HO
#42-18181 68TH AVE
CLOVERDALE, BC V3S 9J1 CANADA

NICHOLAS KARAHALIOS
661 WEST 5735 SOUTH
MURRAY, UT 84123

NICHOLAS LALANNE
2 HOUGHTON BROOK ROAD
PUTNEY, VT 05346

NICHOLAS LANNERS
663 LATONIA CIRCLE
ST GEORGE, UT 84790

NICHOLAS MARQUEZ
5716 NE 62ND CIRCLE
VANCOUVER, WA 98661

NICHOLAS MCCLURE
6 ROHDE AVENUE #2
ST. AUGUSTINE, FL 32084

NICHOLAS MCDONALD
9899 WEST JEWELL STREET
BOISE, ID 83704

NICHOLAS MILLER
723 NORTH BEATTY STREET
PITTSBURGH, PA 15206

NICHOLAS MOUTSOS
1598 WEST ALLEGHENY DRIVE
TAYLORSVILLE, UT 84123

NICHOLAS N. PAKIDKO
83 E 200 N
PROVO, UT 84606

NICHOLAS PAKIDKO
83 EAST 200 NORTH
PROVO, UT 84606-3138

NICHOLAS PFLEEGOR
5257 WEST BEGONIA CIRCLE
WEST JORDAN, UT 84081

NICHOLAS PITTS
225 NORTH COUNTRY LANE #116
ST GEORGE, UT 84770

NICHOLAS ROMANO
171 DUTCHER STREET
HOPEDALE, MA 01747

NICHOLAS SQUIRES
161 WEST 950 SOUTH UNIT C-9
ST. GEORGE, UT 84770

NICHOLAS WAECHTLER
3823 SOUTH 8140 WEST
MAGNA, UT 84044

NICHOLAS WOOD
512 NORTH 14TH STREET
BOISE, ID 83702

NICHOLAS ZAMANTAKIS
4048 SOUTH 1300 EAST
HOLLADAY, UT 84124

NICHOLAUS VALENTINE
9239 BRIGHTON VIEW DRIVE
SANDY, UT 84070

NICHOLE CASWELL
2521 CYCAD TREE STREET
LAS VEGAS, NV 89108

NICHOLE HUDSON
3200 BEN LOMOND DR
SACRAMENTO, CA 95821

NICHOLE MILANO
4789 NORTH HWY 6
HELPER, UT 84526

NICHOLE PERSCHON
680 EAST 900 NORTH
PRICE, UT 84501

NICHOLE THIEME
6823 WEST FAIRFIELD AVENUE
BOISE, ID 83706

NICHOLE YOURGULEZ
1504 E. MCWILLIAMS AVE.
LAS VEGAS, NV 89101

NICHOLIS JOHNSON
2450 EAST LINCOLN LANE
SALT LAKE CITY, UT 84124

NICK ZIEMER
1409 NORTH HERSHEY ROAD APT #3
BLOOMINGTON, IL 61704-1354

NICK ZIEMER
1409 N HERSHEY ROAD APT 3
BLOOMINGTON, IL 61704

NICKI CORDOVA
2240 MONTEAGLE STREET
COLORADO SPRINGS, CO 80909

NICKI NELSON
35 SOUTH ARENA ROAD
PRICE, UT 84501

NICKOLAS BRANDON
13850 NORTH 19TH AVENUE APT #147
PHOENIX, AZ 85023

NICOLAS ODONNELL
2324 LOMA VISTA DRIVE
SACRAMENTO, CA 95825

NICOLE A. GRADY
MARY PILCHER
12345 MORNING DEW STREET
FOLEY, AL 36535

NICOLE BERKMAN
13 RIPS LANE SW
LAKEWOOD, WA 98499

NICOLE BIHLMAYER
2503 EASTBROOK BOULEVARD
WINTER PARK, FL 32792

NICOLE BURNS
9230 RUE DE FLUER
DENHAM SPRINGS, LA 70706

NICOLE CHRISTY
10857 ARLINGTON PLAZA APT. 1531
OMAHA, NE 68164

NICOLE COOK VALCARCE
698 FLOYD DRIVE APT B
SANDY, UT 84070

NICOLE CROSSMAN
25 RIVARD RD.
NEEDHAM, MA 02492

NICOLE D WOLFE
4747 N WOODROW AVE #115
FRESNO, CA 93726

NICOLE DALBY
1537 WEST PONDEROSA LANE
WEST JORDAN, UT 84088

NICOLE DEMKE
1621 WEST 1230 NORTH
ST. GEORGE, UT 84770

NICOLE DZIUBA
49 TOWN PUMP CIRCLE
SPENCERPORT, NY 14559

NICOLE FAXON
5400 EAST WILLIAMS BLVD #10301
TUCSON, AZ 85711

NICOLE FAXON
5400 EAST WILLIAMS BOULEVARD #10301
TUSCON, AZ 85711

NICOLE FOX
1307 TARBERT DRIVE
CARY, NC 27511

NICOLE GILBERT
2470 EAST 3900 SOUTH
HOLLADAY, UT 84124

NICOLE GILLIES
700 SAINT FERDINAND STREET
NEW ORLEANS, LA 70117

NICOLE GIORDANO
316 17TH AVENUE SOUTH
NAMPA, ID 83651

NICOLE GRADY
12345 MORNING DEW STREET
FOLEY, AL 36535

NICOLE GRANT
3803 4TH AVENUE SOUTH
BIRMINGHAM, AL 35222

NICOLE HANSON
4912 NE CANDLEWOOD PLACE
HILLSBORO, OR 97124

NICOLE HARKER
2053 EAST FOREST RIDGE DRIVE
LAYTON, UT 84040

NICOLE HERSHA
144 WINESAP ST.
PATASKALA, OH 43062

NICOLE HOOLEY
1505 WEST TWIN PEAKS ROAD
ELMO, UT 84521

NICOLE IRVIN
4157 MISTY DRIVE
WEST JORDAN, UT 84084

NICOLE KOWALSKI
3281 EUGENE COURT
NAPA, CA 94558

NICOLE KUHN
2349 RESERVE DRIVE APT #82
FT. MITCHELL, KY 41017

NICOLE LAPADURA
1045 NORTH 1725 WEST #173
ST GEORGE, UT 84770

NICOLE LINNEMAN
2817 NE PARKWOOD DRIVE
LEE SUMMIT, MO 64086

NICOLE LYNN
506 BLUE SPRINGS DRIVE
FOX LAKE, IL 60020

NICOLE MANUEL
7501 REPUBLIC COURT #304
ALEXANDRIA, VA 22306

NICOLE MARTIN
5377 CORNER OAK
MEMPHIS, TN 38141

NICOLE MATHIS
5014 WESTON AVENUE
CALDWELL, ID 83607

NICOLE MAYERHOFER
127 NORTH 200 EAST A
WASHINGTON, UT 84780

NICOLE MCKENZIE
5830 LAST BIG TREE LN
PENSACOLA, FL 32505

NICOLE MILETTA-SCHILLING
6875 STYME ROAD
LOWELLVILLE, OH 44436

NICOLE MORRIS
888 SPARTAN AVENUE
VANDALIA, OH 45377

NICOLE N MORRIS
888 SPARTAN AVE
VANDALIA, OH 45377

NICOLE NEWBOLD
1168 WEST SIRMINGO WAY
RIVERTON, UT 84065

NICOLE NEWMAN
4311 WEST SIERRA
GLENDALE, AZ 85304

NICOLE PANATTONI
1033 EAST 500 SOUTH APT 9
ST. GEORGE, UT 84790

NICOLE PEDNEAULT
UNIT #1-920 CLAEDONIA AVENUE
VICTORIA, BC V8T-1E8 CANADA

NICOLE PULLIAM
2343 GARNET STAR STREET
HENDERSON, NV 89044

NICOLE PYLE
137 EAST EDGAR AVENUE
MISHAWAKA, IN 46545

NICOLE S GILLIES
700 SAINT FERDINAND ST
NEW ORLEANS, LA 70117

NICOLE SAGASTIZADO
7495 W CHARLESTON BLVD #29
LAS VEGAS, NV 89117

NICOLE STELZNER
1570 RIVERS BEND #S302
WAUWATOSA, WI 53226

NICOLE TRUSSELL
7231 SOUTH 580 EAST
MIDVALE, UT 84047

NICOLE VALCARCE
698 FLOYD DR. APT B
SANDY, UT 84070

NICOLE WISE
2231 FLETCHERS POINT CIRCLE
TAMPA, FL 33613

NICOLE WOLFE
4747 N WOODROW AVE #115
FRESNO, CA 93726

NICOLETTE MORTENSEN
4734 EAST 17TH STREET
TUCSON, AZ 85711

NICOLETTE PARRISH
260 NORTH DIXIE DRIVE 7-D
ST. GEORGE, UT 84770

NIGEL SCOTT
2698 272 A STREET
ALDERGROVE, BC V4W-3Y8 CANADA

NIKAELA BROWN
950 SEVEN HILLS DRIVE #1611
HENDERSON, NV 89052

NIKELL TAMLLOS
139 SOUTH 400 EAST
PRICE, UT 84501

NIKI LYNN BARWICK/HS1105
5284 FILLMORE AVE
OGDEN, UT 84403

NIKIMA HOSANG
1000 JACKSON-KELLER #2704
SAN ANTONIO, TX 78213

NIKITA GARCIA
13819 WEST SOLANO DRIVE
LITCHFIELD PARK, AZ 85340

NIKITA KUCKUCK
1102 SOUTH LINCOLN AVENUE #2210A
BOISE, ID 83706

NIKKI BARNES
20009 HIGH PLAINS DRIVE
ZACHARY, LA 70791

NIKKI WILKS
3424 SOUTH RIVER ROAD UNIT L5
ST. GEORGE, UT 84790

NILSSON HEARING CENTER,INC/HS1533
1770 RED CLIFFS DR #214
SAINT GEORGE, UT 84790

NIMSIE ORTIZ
URB. PALACIOS DE RIO I BOX 451
TOA ALTA, PR 00953

NIMSOFT INC.
1919 S BASCOM AVE SUITE 600
CAMPBELL, CA 95008

NINA OSBORNE
P.O. BOX 222
WEST FRIENDSHIP, MD 21794

NINA PEDERSEN
510 DOGWOOD STREET NE
LONSDALE, MN 55046

NIQUOLETTE MCNULTY
117 SOUTH 200 EAST #7
PRICE, UT 84501

NITZA MORALES
2322 MAHER DRIVE #6
SANTA ROSA, CA 95405

NM SPEECH-LANGUAGE & HEARING
ASSOCIATION
PO BOX 90846
ALBUQUERQUE, NM 87199

NOAH BERLOVE
1643 THRUSH AVENUE
SAN LEANDRO, CA 94578

NOBLE
WITHHOLDING TAX SECTION
7811 MILHOUSE RD STE P
INDIANAPOLIS, IN 46241

NOEL GILBERT
5373 SOUTH ROBINWOOD CIRCLE
TAYLORSVILLE, UT 84118

NOEL THAYER/HS1368
WESTCHESTER AUDIOLOGY PLLC
HEARING CENTER
1 STONE PLACE, STE 203
BRONXVILLE, NY 10708

NOEL VONGTHONGCHIT
3062 SOUTH CORBIN DRIVE
WEST VALLEY CITY, UT 84120

NOELIA GOVEO
PO BOX 603
GUAYNABO, PR 00970

NOELLE BREAUX
913 EAST EVENINGSTAR LANE
TEMPE, AZ 85283

NOELLE KNOBLAUCH
368 SOUTH MALL DRIVE H304
ST GEORGE, UT 84790

NOEMI CRUZ-SANTIAGO
HC 02 BOX 7831
CAMUY, PR 00627

NOHELANI JARNES
1701 BONNEY AVENUE UNIT 3
SUMNER, WA 98390

NOLAN AUDIOLOGY ASSOCIATES
LLC/HS6562
VAVREK MICHAEL J
422 NORMAL STREET STE B
EAST STROUDSBURG, PA 18301

NOLANS RENTAL INC.
C/O AJ ALLEN
1919 EAST MAIN STREET
ROCHESTER, NY 14609

NOMURA CORPORATE RESEARCH &
ASSET MGMT INC(AS AGENT)
WORLDWIDE PLAZA
309 WEST 49TH STREET
NEW YORK, NY 10019-7316

NOMURA CORPORATE RESEARCH AND
ASSET MANAGEMENT, INC. (U.S.)
2 WORLD FINANCIAL CTR.
BLDG. B
NEW YORK, NY 10281

NONA FONNESBECK
765 HOMESTEAD BOULEVARD
PRICE, UT 84501

NONNA MCCORKLE
12208 CANDY TUFT LANE
OKLAHOMA CITY, OK 73162

NORA LOZANO
403 HANDY STREET
PHARR, TX 78577

NORA OWEN
363 BAYNES STREET APT 1
BUFFALO, NY 14213

NORCAL CAMP GRIZZLY
4708 ROSEVILLE ROAD, STE 112
NORTH HIGHLANDS, CA 95660

NORCAL SERVICES FOR DEAF AND HARD
OF HEARING
C/O CLARITA PAYNE
4708 ROSEVILLE ROAD SUITE 112
NORTH HIGHLANDS, CA 95660

NORCAL SERVICES FOR THE DEAF &
HARD OF HEARING
C/O JESSICA CRUZ
5637 N PERSHING AVE B7
STOCKTON, CA 95207

NORE SCARLETT
4 PLAZA
11TH FLOOR
NEW YORK, NY 10004

NOREEN HAGEMEYER
CALLE VALENCIA 41 TORRIMAR
GUAYNABO, PR 00966

NORFOLK TIDES BASEBALL CLUB
150 PARK AVE
NORFOLK, VA 23510

NORLIAN VICKERS
5069 HICKORY HILLS DRIVE
FALTON, MO 65251

NORMA IRIS B VASQUEZ
3509 N ARROYO PARK LN B
HARLINGEN, TX 78550

NORMA PERKINS
2309 EAST 350 NORTH
ST. GEORGE, UT 84790

NORMA ROBINETTE
115 LAKE FOREST CIRCLE
KNOXVILLE, TN 37920

NORMA VASQUEZ
426 LA VACA DR S.
SAN BENITO, TX 78586

NORMAN SMEAL
4731 ST DENIS DR
PHILADELPHIA, PA 19114

NORMAN WEISS
7871 MISSION GROVE PARKWAY #59
RIVERSIDE, CA 92508

NORON INC.
5465 ENTERPRISE BLVD
TOLEDO, OH 43612

NORTH AMERICAN RECEIVABLE
MANAGEMENT SVC COMPANY
7171 JEAN-TALON STE 300
MONTREAL, QC H1M 3N2 CANADA

NORTH CAROLINA BAPTIST
HOSPITAL/HS6130
MEDICAL CENTER BLVD
WINSTON SALEM, NC 27157

NORTH CAROLINA DEPT OF REV
PO BOX 25000
RALEIGH, NC 27640-0001

NORTH CAROLINA REGISTRY OF INTERPS
FOR THE DEAF/NCRID
REGISTRATION
9660 FALLS OF NEUSE RD STE 138-463
RALEIGH, NC 27615

NORTH CAROLINA SCHOOL FOR THE
DEAF
ANN KROHN, BOOTH CHAIRPERSON
517 WEST FLEMING DRIVE
MORGANTON, NC 28655

NORTH DAKOTA SCHOOL FOR THE
DEAF/RCDHH
C/O LISA GINTHER
1401 COLLEGE DRIVE NE
DEVILS LAKE, ND 58301

NORTH DAKOTA SIT
STATE OFFICE BUILDING
600 EAST BOULEVARD AVENUE
BISMARCK, ND 58505-0599

NORTH DAKOTA SUI
JOB INSURANCE DIV
PO BOX 5507
BISMARCK, ND 58506-5507

NORTH DENVER CARES FOOD PANTRY
6900 W 117TH AVE UNIT 700W
BROOMFIELD, CO 80020

NORTH FLORIDA CENTER FOR HEARING
AND BALANCE/HS1599
3 SAN BARTOLA DR
SAINT AUGUSTINE, FL 32086

NORTH FLORIDA DISTRICT OPTIMIST & INTERNATIONAL INC
207 S GARDENIA AVE
TAMPA, FL 33609

NORTH FLORIDA HEARING SOLUTIONS INC/HS6959,6969
2228 NW 44TH PLACE
GAINESVILLE, FL 32605

NORTH JERSEY COMMUNITY CTR OF THE DEAF INC
RONALD ROZYNSKI
76 HOFFMAN AVE
LAKE HIAWATHA, NJ 07034

NORTH ROYALTON
TAX COLLECTOR
PO BOX 94736
CLEVELAND, OH 44101-4736

NORTH VALLEY EAR, NOSE & THROAT ASSOCIATES PC/HS1624
3805 E BELL ROAD STE 5800
PHOENIX, AZ 85032

NORTHEAST DEAF AND HARD OF HEARING SVCS, INC
C/O SUSAN WOLF-DOWNES
57 REGIONAL DRIVE UNIT D 0
CONCORD, NH 03301

NORTHEAST DEAF SERVICE CENTER
14181
PAINESVILLE, OH 44077

NORTHEAST EAR, NOSE & THROAT CENTER, PA CORP/HS6679
3003 DALE EARNHARDT BLVD STE 1
KANNAPOLIS, NC 28083

NORTHEAST INDIANA DEAF AWARENESS COUNCIL
C/O WADE TRAVIS - TREASURER
PO BOX 80212
FORT WAYNE, IN 46818

NORTHERN ARIZONA UNIV SPEECH-LANGUAGE & HEARING/HS1244
PO BOX 15045
FLAGSTAFF, AZ 86011

NORTHERN CALIFORNIA REGISTRY F INTERPRETERS FOR THE DEAF
PO BOX 14246
SAN FRANCISCO, CA 94114

NORTHERN VIRGINIA RESOURCE CENTER FOR THE D&HH CORP
C/O CHERYL HEPPNER
3951 PENDER DRIVE STE 130
FAIRFAX, VA 22030

NORTHLAND HEARING CENTERS, INC/HSAAH
ALL AMERICAN HEARING
8956 SE SUNNYSIDE RD #300 N
CLACKAMAS, OR 97015

NORTHRIDGE LSD
DEPARTMENT OF TAXATION
PO BOX 182388
COLUMBUS, OH 43218-2388

NORTHSIDE ENT INC./HS1308
12065 OLD MERIDIAN STE #205
CARMEL, IN 46032

NORTHWEST ASSOCIATION OF DEAF BASKETBALL INC
C/O JUSTIN ANDERSON
4013 WEST RED TAIL DRIVE
RIVERTON, UT 84065

NORTHWEST GRAPHICS CORP
PO BOX 651149
SALT LAKE CITY, UT 84165

NORTHWEST HEARING SERVICES, LLC/HS7378
131 ENTERPRISE ROAD
JOHNSTOWN, NY 12095

NORTHWEST MECHANICAL, INC
PO BOX 2708
DAVENPORT, IA 52809

NORTHWESTERN LSD
DEPARTMENT OF TAXATION
PO BOX 182388
COLUMBUS, OH 43218-2388

NORVELLS HEARING AID CENTER, INC/HS6216
735 PRINCETON AVE
ZANESVILLE, OH 43701

NORWOOD CITY
EARNINGS TAX DEPARTMENT
LOCK BOX LOCATION 00332
CINCINNATI, OH 45264-0332

NOSOMA AUDIOLOGY, LLC/HS6212
HEARING HEALTHCARE CENTERS OF LARIMER CYNTHIA S VIGIL
2902 GINNALA DRIVE, STE 3
LOVELAND, CO 80538

NR6, LLC
C/O OCCIDENTAL MNGMNT, INC
8111 E 32ND STREET N STE 101
WICHITA, KS 67226

NUANCE COMMUNICATIONS, INC.
ONE WAYSIDE RD
BURLINGTON, MA 01803

NUECES COUNTY
C/O TAX ASSESSOR-COLLECTOR
PO BOX 2810
CORPUS CHRISTI, TX 78403

NUTECH FACILITY SERVICES LTD.
SUITE #281-5489 BYRNE ROAD B.C.
BURNABY, BC V5J 3J1 CANADA

NUTECH HEARING, LLC/HS1023
11250 SW 93RD CT RD #100
OCALA, FL 34481

NUTSHELL MARKETING INC
2550 S DECKER LAKE BLVD STE 23
SALT LAKE CITY, UT 84119

NV ENERGY
PO BOX 30086
RENO, NV 89520

NW METRO ATLANTA CHAPTER/HS3045
MARLENE C PHILLIPS
1328 WINDING RIVER TRAIL
WOODSTOCK, GA 30188

NY MCTMT TIER 1
MCTMT PROCESSING CENTER
PO BOX 4139
BINGHAMPTON, NY 13902-4139

NY MCTMT TIER 2
MCTMT PROCESSING CENTER
PO BOX 4139
BINGHAMPTON, NY 13902-4139

NY MCTMT TIER 3
MCTMT PROCESSING CENTER
PO BOX 4139
BINGHAMPTON, NY 13902-4139

NY METRO TRANS MOBILITY TAX
MCTMT PROCESSING CENTER
PO BOX 4139
BINGHAMPTON, NY 13902-4139

NYC DEAF & HARD OF HEARING PARENTS
ASSOCIATION
PO BOX 20293
BROOKLYN, NY 11201

NYC DEPARTMENT OF FINANCE
CORRESPONDENCE UNIT
ONE CENTRE STREET
22ND FLOOR
NEW YORK, NY 10007

NYC DEPT OF FINANCE
PO BOX 5090
KINGSTON, NY 12402

NYC FIRE DEPARTMENT
CHURCH STREET STATION
PO BOX 840
NEW YORK, NY 10008

NYS DEPARTMENT OF TAXATION AND
FINANCE
BUILDING 9
W A HARRIMAN CAMPUS
ALBANY, NY 12227

NYS EMPLOYMENT TAXES
PO BOX 4119
BINGHAMTON, NY 13902-4119

NYS UNEMPLOYMENT INSURANCE
PO BOX 4301
BINGHAMTON, NY 13902

OAK HAMMOCK AT THE UNIVERSITY OF
FLORIDA, INC/HS4026
5100 SW 25TH BLVD
GAINESVILLE, FL 32608

OAKBROOK TERRACE PARK DISTRICT
C/O NANCY BOYK
1S325 ARDMORE AVE
OAKBROOK TERRACE, IL 60181

OFCCP AUDIT - MINNEAPOLIS DISTRICT
OFFICE
US DEPT. OF LABOR, OFCCP
GERALD R. FORD FEDERAL BUILDING
110 MICHIGAN STREET NW SUITE 228
GRAND RAPIDS, MI 49503

OFCCP AUDIT- BIRMINGAM
US DEPT. OF LABOR, OFCCP
MEDICAL FORUM BUILDING
950 22ND STREET NORTH, SUITE 660
BIRMINGHAM, AL 35203

OFFICE DEPOT, INC
PO BOX 88040
CHICAGO, IL 60680

OFFICE DEPOT, INC
FIFTH THIRD-FED EX
5050 KINGSLEY DRIVE
CINCINNATI, OH 45263

OFFICE ETC/RADIO SHACK CORP
55 E MAIN ST PO BOX 760
PRICE, UT 84501

OFFICE OF THE EL PASO COUNTY
TREASURER
1675 GARDEN OF THE GODS ROAD
SUITE 2100
COLORADO SPRINGS, CO 80907

OGDEN AUDIOLOGY SERVICE/HS1918
425 E 5350 S #120
OGDEN, UT 84405

OHIO AMERICAN SIGN LANGUAGE
TEACHERS ASSOCIATION
C/O REBECCA SOMNITZ
PO BOX 3304
YOUNGSTOWN, OH 44513

OHIO ASSOC OF THE DEAF
ATTN LINDA MAHMOOD
22455 LAKE ROAD, APT 308A
ROCKY RIVER, OH 44116

OHIO ASSOCIATION OF THE DEAF
14856 ALGER ROAD
ROCKY RIVER, OH 44116

OHIO BUREAU OF WORKERS COMP.
BWC STATE INSURANCE FUND
CORPORATE PROCESSING DEPT
COLUMBUS, OH 43271

OHIO CHAPTER OF REGISTRY OF
INTERPRETERS FOR THE DEAF
GWEN OWEN
6280 NORANDA DRIVE
DAYTON, OH 45415

OHIO CHAPTER REGISTRY OF
INTERPRETERS FOR THE DEAF
JILL JOSSELSON
3290 WARRENSVILLE CENTER RD #103
BEACHWOOD, OH 44122

OHIO DEPARTMENT OF TAXATION
4485 NORTHLAND RIDGE BLVD
COLUMBUS, OH 43229

OHIO DEPT OF JOB & FAMILY SVC
4020 E 5TH STREET
COLUMBUS, OH 43219

OHIO SCHOOL FOR THE DEAF
500 MORSE ROAD
COLUMBUS, OH 43214

OHIO SCHOOL FOR THE DEAF ALUMNI
ASSOCIATION
C/O STEVE M RIDENOUR
1045 MAPLE AVE
MIAMISBURG, OH 45342

OHIO SCHOOL FOR THE DEAF ALUMNI
ASSOCIATION CORPORATION
1055 COLONY DRIVE
WESTERVILLE, OH 43081

OHIO SIT
DEPARTMENT OF TAXATION
PO BOX 347
COLUMBUS, OH 43216-0347

OKLAHOMA REGISTRY OF INTERPRETERS
FOR THE DEAF
JERRI SMITH
704 SE 34TH STREET
OKLAHOMA CITY, OK 73160

OKLAHOMA SCHOOL FOR THE DEAF
C/O TOMMY VARNER
1100 EAST OKLAHOMA AVENUE
SULPHUR, OK 73086

OKLAHOMA SECRETARY OF STATE
2300 N LINCOLN BLVD RM 101 STATE
CAPITOL
OKLAHOMA CITY, OK 73105

OKLAHOMA STATE UNIVERSITY-OSU/OKC
STUDENT CENTER & CAMPUS EVENTS
900 N PORTLAND AVE
OKLAHOMA CITY, OK 73107

OKLAHOMA SUI
WILL ROGERS MEMORIAL BUILDING
PO BOX 52004
OKLAHOMA CITY, OK 73152-2004

OKLAHOMA TAX COMMISSION
CONNORS BUILDING, CAPITOL COMPLEX
2501 NORTH LINCOLN BOULEVARD
OKLAHOMA CITY, OK 73194

OKLAHOMA TAX COMMISSION
ELECTRONIC FILING
PO BOX 26890
OKLAHOMA CITY, OK 73126

OKLAHOMA TAX COMMISSION
PO BOX 26860
OKLAHOMA CITY, OK 73126-0860

OKLAHOMA TAX COMMISSION/269027
PO BOX 26930
OKLAHOMA CITY, OK 73126

OLA JOYCE BECKMAN/HS6589
J BECKMANS HEARING AID CENTER
9259 A SEGERS RD
MADISON, AL 35756

OLATHE CLUB OF THE DEAF, INC
LORRIE SHANK
PO BOX 302
OLATHE, KS 66051

OLD TIME HANDYMAN, INC. / O.T.H.
15105 ROSE CANYON ROAD
RIVERTON, UT 84096

OLEG GOLOVUSHKIN
4915 CONNOR DRIVE
BAYTOWN, TX 77521

OLGA OLIN
507 FRENCH ROAD APT #1
ROCHESTER, NY 14618

OLIGHT INDUSTRIAL (HUIZHOU) CO. LTD
NO.9 HUIFENG EAST 2 ROAD, ZHONGKAI
HI-TECH ZONE
HUIZHOU CITY, GUANGDONG  CHINA

OLIVE OSMOND HEARING FUND
1459 N. 1250 W.
OREM, UT 84057

OLIVIA HEIZ
19 CATALINA COURT
JACKSONVILLE, IL 62650

OLIVIA KRISE
15510 MITCHELL ROAD
CUMBERLAND, OH 43732

OLIVIA MALCOLM
108 CYPRESS ROAD
AUGUSTINE, FL 32086

OLIVIA MALCOLM
108 CYPRESS ROAD
SAINT AUGUSTINE, FL 32086

OLIVIA PULSIPHER
956 EAST OLYMPUS RIDGE COVE APT
L202
SALT LAKE CITY, UT 84117

OLIVIA SMITH
3480 EAST PALACE COURT
NAMPA, ID 83687

OLIVIA TRIPP
2303 CESAR CHAVEZ
BOISE, ID 83725

OLYMPIA DEVELOPMENT CORPORATION
272 BENDIX ROAD, STE 120
VIRGINIA BEACH, VA 23452

OLYMPUS LACROSSE

OMAR E RUBIO
60-74 67TH AVE
RIDGEWOOD, NY 11385

OMAR RUBIO
60-74 67TH AVENUE
RIDGEWOOD, NY 11385-4551

OMAR SANCHEZ
6056 SOUTH LONGMORE DRIVE
KEARNS, UT 84118

OMEGA (5 RICHARD WAY) DEVELOPMENT
LTD
C/O MDC PROPERTY SERVICES LTD
#200 1029-17TH AVENUE SW
CALGARY, AB T2T 0A9 CANADA

OMNI ADVANCED HEARING AID CENTER
OF OHIO/HS7073-7074
4156 FULTON DRIVE NW
CANTON, OH 44718

ONE EAST CAPITAL ADVISORS, L.P.
1271 AVE. OF THE AMERICAS
45TH FL.
NEW YORK, NY 10020

ONESOURCE WATER, LLC
PO BOX 123
GREENSBURG, IN 47240

ONFORCE, INC.
PO BOX 842618
BOSTON, MA 02284

ONONDAGA COMMUNITY COLLEGE
FOUNDATION, INC.
C/O AMY STRODEL GULLOTTA
4585 WEST SENECA TURNPIKE
SYRACUSE, NY 13215

ONSITE FIRE PROTECTION SERVICES LTD
357 LILAC LANE
EDMONTON, AB T8H 1W3 CANADA

ONSITE HEALTH
73 PARKWAY AVE
TORONTO, ON M6R 1T6 CANADA

ONTARIO HEARING INSTRUMENTS
CORPORATION/HS1044
2210 MONROE AVE
ROCHESTER, NY 14618

OPTIONS CENTER FOR INDEPENDENT
LIVING, INC/HS4068
22 HERITAGE DRIVE, STE 107
BOURBONNAIS, IL 60914

OPTIONS SCHOOL INC
C/O LORRI BROCKMAN
11205 WRIGHT CIRCLE RM 140
OMAHA, NE 68144

ORACLE AMERICA INC C/O ACME PACKET
INC
100 CROSBY DRIVE
BEDFORD, MA 01730

ORACLE AMERICA, INC
C/O WELLS FARGO BANK NORTHWEST NA
260 N CHS LINDBERGH DR #U1240-026
SALT LAKE CITY, UT 84116

ORANGE COUNTY TAX COLLECTOR
SCOTT RANDOLPH
301 S ROSALIND AVE
ORLANDO, FL 32801

OREGON CITY
INCOME TAX DEP
5330 SEAMAN RD
OREGON, OH 43616-2608

OREGON DEPT OF REVENUE
955 CENTER ST NE
SALEM, OR 97301

OREGON DEPT OF REVENUE
PO BOX 14725
SALEM, OR 97309

OREGON DEPT OF REVENUE
PO BOX 14780
SALEM, OR 97309

OREGON DEPT OF REVENUE
BOX 14800
SALEM, OR 97309-0920

OREGON REALTOR PLAZA
PO BOX 351
SALEM, OR 97308

OREGON SUI
DHR-EMPLOYMENT DIVISION
PO BOX 14800
SALEM, OR 97309-2504

OREGON TRIMET
BOX 14800
SALEM, OR 97309-0920

ORKIN PEST CONTROL
258 EAST CAMPUS VIEW BLVD
COLUMBUS, OH 43235

ORLANDO REVENUE COLLECTIONS
400 S ORANGE AVE
ORLANDO, FL 32801

ORO VALLEY AUDIOLOGY/HS1155
2542 E VISTOSO COMMERCE LOOP
ORO VALLEY, AZ 85755

ORRVILLE CITY
INCOME TAX OFFICE
PO BOX 61
ORRVILLE, OH 44667

ORSCHELN PROPERTIES CO., LLC
PO BOX 676
1313 RILEY INDUSTRIAL DRIVE
MOBERLY, MO 65270

OSCAR COATES
213 WEST STEVENS DRIVE
KERSHAW, SC 29067

OSM HK LIMITED
UNIT 196-191 19/F CHINA RESOURCES
BLDG
26 HARBOUR ROAD
WANCHAI, HONG KONG 0 HKG

OSTEGO COUNTY SPORTSPLEX
C/O JIM DRIVER
1250 GORNICK AVE.
GAYLORD, MI 49734

OTOLARYNGOLOGY PHYSICIANS OF
LANCASTER/HS6488
810 PLAZA BLVD
LANCASTER, PA 17601

OUR DEAF SISTERS CENTER
8 PAGE PLACE
WOBURN, MA 01801

OVIEDO HEARING CENTER INC/HS6400
110 BURNSED PLACE #1000
OVIEDO, FL 32765

OWEN
WITHHOLDING TAX SECTION
7811 MILHOUSE RD STE P
INDIANAPOLIS, IN 46241

OZARKA/SAN ANTONIO
PO BOX 856680
LOUISVILLE, KY 40285

P & P INC/HS6687,6863-6870
MIRACLE EAR
PO BOX 1214
WAUSAU, WI 54402

P.J.S HEARING CARE CENTER LLC/HS1919
BELTONE
115 S CANDY LANE #C-2
COTTONWOOD, AZ 86326

PA CENTER FOR HEARING AND BALANCE,
LLC/HS1921
100 W SPROUT RD #220
SPRINGFIELD, PA 19064

PABLO (PAUL) VILLARREAL JR., RTA
HIDALGO COUNTY TEXAS
PO BOX 2287
MCALLEN, TX 78502

PABLO NIEVES
168 MEADOW CIRCLE
LOGAN, UT 84321

PABLO NIEVES
168 MEADOW CIRCLE
LOGAN, UT 84321-5095

PACIFIC AIR CONTROL, INC
1916 220TH STREET SE
SUITE M101
BOTHELL, WA 98021

PACIFIC HEARING CLINIC INC/HS6438
PACIFIC HEARING SERVICE
496 FIRST STREET STE 120
LOS ALTOS, CA 94022

PADDY HURRLE SHELDEN
4812 35TH AVE. SOUTH
MINNEAPOLIS, MN 55417

PADDY J SHELDEN
4812 35TH AVENUE SOUTH
MINNEAPOLIS, MN 55417

PA-EMPL COMPENSATION FUND
PO BOX 68568
HARRISBURG, PA 17106-8568

PAGEFREEZER SOFTWARE INC
207-1425 MARINE DRIVE
WEST VANCOUVER, BC V7T 1B9 CANADA

PAIGE BRYSON
3719 WEST 8850 SOUTH
WEST JORDAN, UT 84088

PAIGE DICKMAN
10493 THORNVIEW DRIVE
SHARONVILLE, OH 45241

PAIGE DRABNER
4425 SOUTH PERIGRINE WAY
WEST VALLEY CITY, UT 84120

PAIGE GRAY
413 NORTH 1790 WEST
LINDON, UT 84042

PAIGE SMITH
3039 MIRACLE COVE
MAGNA, UT 84044

PAINESVILLE CITY
TAX COLLECTOR
PO BOX 94736
CLEVELAND, OH 44101-4736

PALM BEACH CTY ASSOC DEAF, INC
C/O DAVID TROPP
7852 MANSFIELD HOLLOW RD
DELRAY BEACH, FL 33446

PALOMA PARTNERS MANAGEMENT CO
INC
2 AMERICAN LANE
GREENWICH, CT 06836-2571

PALOMA ROJAS
3005 WEST ALASKA STREET
TUCSON, AZ 85746

PAM HUFFMAN
301 FREEMAN RD
CENTRAL POINT, OR 97502

PAM JOHNSON
48 LONI STREET
GIMLI, MB R0C-1B0 CANADA

PAMELA BLAYDES
18470 SLOAN LANE
MONUMENT, CO 80132

PAMELA BRODIE
3655 EAST POWELL ROAD
LEWIS CENTER, OH 43035

PAMELA BURCHELL
72 PROUSE DRIVE
BRAMPTON, ON L6V-3A8 CANADA

PAMELA CAMPBELL
72 NORTH 1125 WEST
HURRICANE, UT 84737

PAMELA CROSBY
6610 CHIMNEY TOP DRIVE NORTH
MOBILE, AL 36695

PAMELA D BURCHELL
229 AVONDALE BLVD
BRAMPTON, ON L6T 1J3 CANADA

PAMELA D BURCHELL
47 WELLINGTON ST UNIT A2
PORT DOVER, ON N0A 1N4 CANADA

PAMELA FRIEDRICH
265 OVERDALE STREET
WINNEPEG, MB R3J-2G2 CANADA

PAMELA GARAY CANDELARIO
PO BOX 3011
CAROLINA, PR 00984 PUERTO RICO

PAMELA GRIFFIN
2824-16TH STREET
MOLINE, IL 61265

PAMELA HOLLOWELL
35070 EW 1450 RD
KONAWA, OK 74849

PAMELA HOOFF
16 WOODBOROUGH CRES SW
CALGARY, AB T2W-5A2 CANADA

PAMELA HUFFMAN
301 FREEMAN ROAD SP 28
CENTRAL POINT, OR 97502

PAMELA J WARKENTIN
282 WARWICK AVE
CLOVIS, CA 93619

PAMELA KING
2503 LANCASTER RD. NW
WILSON, NC 27896-1226

PAMELA L BRUMFIELD
3800 CATALINA DR APT D
BEAVERCREEK, OH 45431

PAMELA LORENZ
P.O. BOX 635
WAUNA, WA 98395

PAMELA M MARTINEZ
6015 MONTANO POINTE RD NW
ALBUQUERQUE, NM 87120

PAMELA MARTIN
PO BOX 777914
HENDERSON, NV 89077

PAMELA MARTINEZ
6015 MONTANO POINTE RD NW
ALBUQUERQUE, NM 87120

PAMELA MAYLE
3800 CATALINA DRIVE APT D
BEAVERCREEK, OH 45431

PAMELA MAYNARD
85-07 67TH AVENUE
REGO PARK, NY 11375

PAMELA MORRIS
20813 NORTH 34TH DRIVE
PHOENIX, AZ 85027

PAMELA MOWER
7092 SOUTH KRISTILYN LANE
WEST JORDAN, UT 84084

PAMELA MOWER
7092 SO. KRISTILYN LANE
WEST JORDAN, UT 84084

PAMELA NICHOLS
12215 WEST VILLA CHULA LANE
SUN CITY, AZ 85373

PAMELA ORR
6 FOUNTAINBLUE DRIVE
MENDON, NY 14506

PAMELA P SMITH (MORRIS)
3103 SUMMERCROFT LANE
CHARLOTTE, NC 28269

PAMELA PRUITT
1512 YORKSHIRE DRIVE APT 4
HOWELL, MI 48843

PAMELA REA
5508 MARTY ROAD
ORLANDO, FL 32822

PAMELA ROGERS
8999 GEMINI PARKWAY SUITE C
COLUMBUS, OH 43240

PAMELA SCOTT
133 JAMES STREET
TIMBERLEA, NS B3T-1N9 CANADA

PAMELA SCULLIN
PO BOX 773 1984 NORTH 1500 WEST
PRICE, UT 84501

PAMELA SMITH
3103 SUMMERCROFT LANE
CHARLOTTE, NC 28269

PAMELA SUE SOMMERS CONINE
W319 S9145 LAURENS PARKWAY
MUKWONAGO, WI 53149

PAMELA TAYLOR
28 WHITE OAK
CONWAY, AR 72034

PAMELA WARKENTIN
282 WARWICK AVE
CLOVIS, CA 93619

PAMELA WHITNEY
7A HILLVIEW CIRCLE
LANSDOWNE, PA 19050-2395

PAMELA WILSON
3545 GRACELAND DRIVE
MEMPHIS, TN 38116

PAMELA YOHO
290 SOUTH 750 EAST
BOUNTIFUL, UT 84010

PAMPER YOUR SOUL MOBILE SPA INC
822 ST LAURENCE ST
COQUITLAM, BC V3J 6G8 CANADA

PAMPER YOUR SOUL MOBILE SPA INC
2711 LARKIN AVE
PORT COQUITLAM, BC V3B 2H8 CANADA

PANHANDLE HEARING CENTERS
INC/HS6880-6884
MIRACLE
662 HARBOR BLVD #140
DESTIN, FL 32541

PARADISE DESIGNS PLANTSCAPES, INC
23575 CABOT BLVD STE 209
HAYWARD, CA 94545

PARALLEL HR SOLUTIONS CORPORATION
488 E WINCHESTER STREET STE 125
SALT LAKE CITY, UT 84107

PARENT TEACHER COUNSELOR ASSOC
OF TN SCHOOL/DEAF
C/O LUKE BENSON
2725 ISLAND HOME BLVD
KNOXVILLE, TN 37920

PARIS JONES
23 HUDSON CANYON STREET UNIT 1
HENDERSON, NV 89012

PARIS OLIVER
1915 WEST WOOD DRIVE
PHOENIX, AZ 85029

PARISH & CITY TREASURER
CITY OF
PO BOX 2590
BATON ROUGE, LA 70821

PARISH OF EAST BATON ROUGE
SID J GAUTREAUX
2680 PROGRESS RD
BATON ROUGE, LA 70807

PARISH OF EAST BATON ROUGE
SID J GAUTREAUX
PO BOX 91285
BATON ROUGE, LA 70821

PARISH OF JEFFERSON
C/O SALES TAX DIVISION
1233 WESTBANK EXPWY
HARVEY, LA 70058

PARK CITY HEARING AID INC/HS1411
4348 MAIN ST
BRIDGEPORT, CT 06606

PARKER DUNCAN
3429 SOUTH MEDFORD DRIVE
BOUNTIFUL, UT 84010

PARKER HOWE
6337 MEIER DRIVE
WEST JORDAN, UT 84084

PARKER JAMES DEMCZUK
5837 SOUTH GARRETT STREET APT 207
GARDEN CITY, ID 83714

PARKER KIKEL
11915 SOUTH GOLDSMITH COURT
HERRIMAN, UT 84096

PARKER MONTGOMERY
889 E. MARION VILLAGE ROAD
SANDY, UT 84094

PARKER MONTGOMERY
6826 GARONNE CT
WEST JORDAN, UT 84084

PARKER NANCOLLAS
5744 SOUTH RIVER PARK DRIVE
MURRAY, UT 84123

PARKINSON, DAVID
281 ALMOND STREET
SALT LAKE CITY, UT 84103

PARLEE MCLAWS
3400 SUNCOR ENERGY CENTRE 150-6 AVE
SW
CALGARY, AB T2P 3Y7 CANADA

PARMA CITY
DIVISION OF TAXATION
PO BOX 94734
CLEVELAND, OH 44101-4734

PARMA HEIGHTS CITY
INCOME TAX DIVISION
6281 PEARL ROAD
PARMA HEIGHTS, OH 44130

PARRISH WALSBURGER
150 ELROSA ROAD
MOORESVILLE, NC 28115

PARS INTERNATIONAL CORP
253 WEST 35TH STREET, 7TH FLOOR
NEW YORK, NY 10001

PARTY TIME FOR SENIORS
CORPORATION/HS4188
5015 CIRCLE #372
ADDISON, TX 75001

PAT NOLA
4192 SOUTH RIVERBOAT ROAD
SALT LAKE CITY, UT 84132

PATINA SHAND
797 MIRA MONTANA STREET
HENDERSON, NV 89014

PATRICE ANNE RANALLA
4 ROBERT TRAIL
GRAY, ME 04039

PATRICE HILD
302 WEST ADAMS STREET
VILLA PARK, IL 60181

PATRICE LATESSA
3818 WOBURN AVE
CLEVELAND, OH 44109

PATRICE RANALLA
4 ROBERT TRAIL
GRAY, ME 04039

PATRICIA BODINE
6510 ELDORADO DRIVE
ARLINGTON, TX 76001

PATRICIA BODINE-SMITH
6510 ELDORADO DR
ARLINGTON, TX 76001

PATRICIA BRONK
S83 W24325 ARTESIAN AVE
BIG BEND, WI 53103

PATRICIA BURNS
44 MANOR OAK DRIVE
AMHERST, NY 14228

PATRICIA CAGLIOSTRO
19 EAST MORICHES BOULEVARD
EAST MORICHES, NY 11940

PATRICIA CANGELOSI-WILLIAMS
3907 NORTHAMPTON RD
CLEVELAND, OH 44121

PATRICIA CANGELOSI-WILLIAMS
3907 NORTHAMPTON RD.
CLEVELAND HEIGHTS, OH 44121

PATRICIA CHANDLER
257 CLINTON STREET #76
NEW YORK, NY 10002

PATRICIA CHANDLER
131 BROOME ST #7B
NEW YORK, NY 10002

PATRICIA CLARK
1021 WHALEN ROAD
PENFIELD, NY 14526

PATRICIA DE WEEL
832 SLEEPY MOON AVENUE
HENDERSON, NV 89012

PATRICIA DURHAM
2306 W. ANATOLE STREET
MERIDIAN, ID 83646

PATRICIA E GORDON/MN
2925 43RD AVENUE SOUTH
MINNEAPOLIS, MN 55406

PATRICIA FLINT
12 BOXWOOD LANE
GLASTONBURY, CT 06033

PATRICIA GARCIA
2612 HILLSHIRE DRIVE
COLUMBIA, MO 65203

PATRICIA GILLETT
3641 CEDAR CREEK DRIVE
SAN ANGELO, TX 76904

PATRICIA GLAD
224 S 900 E APT 5
SALT LAKE CITY, UT 84102

PATRICIA HASKINS
215 NORTH 3RD STREET
CONWAY SPRINGS, KS 67031

PATRICIA IZURIETA
134 S. 400 E. APT. 233
SALT LAKE CITY, UT 84112

PATRICIA JOHNSON
324 E 5TH AVE STE Y10
ANCHORAGE, AK 99501

PATRICIA JOHNSON
20766 ICEFALL DRIVE
EAGLE RIVER, AK 99577

PATRICIA KADEN
1516 FORDHAM COURT
NAPERVILLE, IL 60565

PATRICIA KANKE
1925 HWY 47 S
ISLE, MN 56342

PATRICIA KANKE
285 PARK PLACE
NEW PORT, MN 55055

PATRICIA KING-STONE
4537 ADAMS STREET
KANSAS CITY, KS 66103

PATRICIA KRATTIGER
7939 POLONAISE AVENUE
LAS VEGAS, NV 89123-0440

PATRICIA LEJEUNE
128 PLEASANT STREET
ASHLAND, MA 01721

PATRICIA LESSARD
1237 OLD CANYON ROAD
FREMONT, CA 94536

PATRICIA LURY
14500 CUTTEN ROAD #7202
HOUSTON, TX 77069

PATRICIA MACAULEY
#307-3798 LAUREL STREET
BURNABY, BC V5G-1M7 CANADA

PATRICIA MADES
249 WALDO STREET
COPIAGUE, NY 11726-3610

PATRICIA MAGGIO
105 BAYBERRY AVENUE
GARDEN CITY, NY 11530

PATRICIA MEDBERY
153 TERRACE AVENUE
PAWTUCKET, RI 02860

PATRICIA MEDINA
1519 EAST 10TH
ODESSA, TX 79761

PATRICIA MESMER
29 MARGIN DRIVE WEST
SHIRLEY, NY 11967

PATRICIA MILLER
8918 WEST CHERRY
BENTON, AR 72015

PATRICIA MILLER
8918 WEST CHERRY
TULL, AR 72015

PATRICIA MILLS
P.O. BOX 1931
CHOCTAW, OK 73020

PATRICIA MOALA
4632 SOUTH 200 WEST #5
MURRAY, UT 84107

PATRICIA MOORE
2559 TOLTEC CIRCLE
SAN RAMON, CA 94583

PATRICIA NGUYEN
18620 10TH
BOTHELL, WA 98012

PATRICIA ORTIZ SANTIAGO
9425 SOUTH RIVERSIDE DRIVE #916
SANDY, UT 84070

PATRICIA OSO
303 SOUTH RECKER ROAD #203
MESA, AZ 85206

PATRICIA PELLEGRINI
21426 RIOS STREET
WOODLAND HILLS, CA 91364

PATRICIA RANDALL
8504 EAST MILAGRO AVENUE
MESA, AZ 85209

PATRICIA REED
10100 WEIR LOOP CR.
AUSTIN, TX 78736

PATRICIA RINALDI-POMERANCE
5 JOHN PLACE
COMMACK, NY 11725

PATRICIA SAMMER
4926 AUGUSTA SQUARE
SAN ANTONIO, TX 78247

PATRICIA SAPERE
2070 STATE ROUTE 65
BLOOMFIELD, NY 14469

PATRICIA SMARTT
P.O. BOX 285
STERRETT, AL 35147

PATRICIA SMITH
4340 WEST 5375 SOUTH
KEARNS, UT 84118

PATRICIA SWAMY
308-4833 BRENTWOOD DRIVE
BURNABY, BC V5C-0C3 CANADA

PATRICIA SWAMY
308-4833 BRENTWOOD DR
BURNABY, BC V5C OC3 CANADA

PATRICIA WADE
1270 EAST 4TH NORTH
MOUNTAIN HOME, ID 83647

PATRICIA WINSLETT
850 EAST 275 NORTH #2
LOGAN, UT 84321

PATRICK ANDERSON
2400 LEISURE WORLD
MESA, AZ 85206

PATRICK BERRIGAN
5273 LOWERY DOWNS
VIRGINIA BEACH, VA 23464

PATRICK BLAKE
608 PALM WASH LANE
HENDERSON, NV 89011

PATRICK BOWLES
4132 SOUTH 3425 WEST
WEST VALLEY CITY, UT 84119

PATRICK C DAVIS/HS7325
162 OX YOKE LN
BAILEY, CO 80421

PATRICK J. SCHULTZ
455 N. 400 W. APT 18
PROVO, UT 84601

PATRICK JOHNSON
14451 SOUTH VALLE VISTA DRIVE
HERRIMAN, UT 84096

PATRICK KRULL
801 S CANAL STREET
ATTN CAPITAL STRUCTURES-C1N
CHICAGO, IL 60607

PATRICK M MURRAY
8509 EPHRAIM ROAD
AUSTIN, TX 78717

PATRICK MURRAY
2201 SOUTH LAKELINE BLVD APT 2105
CEDAR PARK, TX 78613

PATRICK NOLA
4192 SOUTH RIVERBOAT ROAD
SALT LAKE CITY, UT 84132

PATRICK NOLA
1578 E. HANOVER DRIVE
SALT LAKE CITY, UT 84103

PATRICK NOLA
4192 S RIVERBOAT ROAD
SALT LAKE CITY, UT 84123

PATRICK S COATS
2795 SHADYBROOK LANE
SALT LAKE CITY, UT 84121

PATRICK SATER
2518 MCCLAY GARDENS
ST. PETERS, MO 63376

PATRICK SOLOMON
1929 EAST CAMELBACK ROAD APT 517
PHOENIX, AZ 85016

PATSY DOBLE
2204 PENTLAND DRIVE
BIRMINGHAM, AL 35235

PATTI WINKLER
766 SOUTH 290 EAST CIRCLE
IVINS, UT 84738

PATTON AIR CONDITIONING
CORPORATION
272 N PALM AVE
FRESNO, CA 93701

PATTY M MEYER
2435 E BALBOA DR
TEMPE, AZ 85282

PATTY MEYER
2435 E BALBOA DR
TEMPE, AZ 85282

PATTY STANLEY
14584 SHENANDOAH
RIVERVIEW, MI 48193

PAUL AMATO
2126 EAST MINTON DRIVE
TEMPE, AZ 85282

PAUL B HARRELSON
1335 EAST CAPITOL STREET SE
WASHINGTON, DC 20002

PAUL B. BAMBL
772 BLUERIDGE LANE
ALPINE, UT 84004

PAUL BAMBL
772 BLUERIDGE LANE
ALPINE, UT 84004

PAUL BENADUM
471 TWIN VIEW DRIVE
SEQUIM, WA 98382

PAUL BETTENCOURT
C/O TAX ASSESSOR-COLLECTOR
PO BOX 4622
HOUSTON, TX 77210

PAUL BROWN
3819 NORTH 1450 WEST
SPRING GLEN, UT 84526

PAUL BULKLEY
1356 NORTH HOMESPUN DRIVE
LEEDS, UT 84746

PAUL CAMPOS
3218 PARIS DRIVE
CORPUS CHRISTI, TX 78414

PAUL D. NAPIER II
3232 HUNTER DAWN WAY
SALT LAKE CITY, UT 84128

PAUL D. NAPIER II
8102 S HILGARD DR
WEST JORDAN, UT 84088

PAUL DANIELS
8707 EAST 92ND TERRACE
KANSAS CITY, MO 64138

PAUL DAVIN
1720 SPRUCE STREET
NAPA, CA 94559

PAUL DAVIN
14 ELAN WAY
NAPA, CA 94559

PAUL ELLIS
1001 49TH ST WEST
BIRMINGHAM, AL 35208

PAUL ENO
1660 WEST SUNSET BLVD #H-19
ST GEORGE, UT 84770

PAUL F. FITZPATRICK III
600 HEATHER RIDGE DR UNIT J
FREDERICK, MD 21702

PAUL FUGATE
PO BOX 214199
AUBURN HILLS, MI 48321

PAUL GEORGE
17943 EMILY COURT
TINLEY PARK, IL 60477

PAUL GILLISPIE
4830 WILGROVE MINT HILL RD
CHARLOTTE, NC 28227

PAUL HAINES
21004 BROOKE KNOLLS ROAD
LATYONSVILLE, MD 20882

PAUL HASTINGS LLP
875 15TH STREET NW
WASHINGTON, DC 20005

PAUL IVERSON PAINTING & DECORATING,
LLC
2019 15TH STREET SUITE 115
ROCKFORD, IL 61104

PAUL J KUPLICKI JR
40341 ELK CT
STERLING HEIGHTS, MI 48310

PAUL KELLY
309 WINSTON FALLS COURT
CANTON, GA 30114

PAUL KERSHISNIK
1667 APRIL ANN COURT
DRAPER, UT 84020

PAUL KERSHISNIK
4192 SOUTH RIVERBOAT ROAD
SALT LAKE CITY, UT 84132

PAUL KUPLICKI
40341 ELK COURT
STERLING HEIGHTS, MI 48310

PAUL KYZIVAT
111 BRIGHAM STREET UNIT 23B
HUDSON, MA 01749

PAUL LAUGHLIN
8720 ROSEBUD DR
EASTLAKE, OH 44095

PAUL LAUGHLIN
8720 ROSEBUD DRIVE
MENTOR, OH 44095

PAUL M STONE
4709 W PRASCH
YAKIMA, WA 98908

PAUL MCDONALD GILLISPIE
4830 WILGROVE MINT HILL RD
CHARLOTTE, NC 28227

PAUL MERICA
1072 WEST FAIR HAVEN CIRCLE
MURRAY, UT 84123

PAUL METZGER
9320 CAPEVIEW AVENUE
NORFOLK, VA 23503

PAUL NAPIER
8102 SOUTH HILGARD DRIVE
WEST JORDAN, UT 84088

PAUL PRYOR
14 SOUTH COALTER STREET
STAUNTON, VA 24401

PAUL R GEORGE
17943 EMILY CT
TINLEY PARK, IL 60477

PAUL RACI
1226 N MYERS ST
BURBANK, CA 91506

PAUL S HAINES
21004 BROOKE KNOLLS RD
GAITHERSBURG, MD 20882

PAUL SCHUMACHER
2901 EAST FORT LOWELL ROAD APT 421
TUCSON, AZ 85716

PAUL SHINN
29 PUTNAM STREET
BRISTOL, CT 06010

PAUL STONE
4709 WEST PRASCH
YAKIMA, WA 98908

PAUL TERRY PRYOR
14 S COALTER ST
STAUNTON, VA 24401

PAUL TOTH
1404 SE WANDA DRIVE
ANKENY, IA 50021

PAUL TUVESON
915 LOIS LANE
LINO LAKES, MN 55014

PAUL VEA
933 EAST 300 SOUTH APT 26
SALT LAKE CITY, UT 84102

PAUL WOOD
11236 ODESSA CIRCLE
FORTVILLE, IN 46040

PAULA A MACDONALD
1938 ULYSSES ST. NE APT #3
MINNEAPOLIS, MN 55418

PAULA BAKER
6261 SPRINGHILL DRIVE
OLIVE BRANCH, MS 38654

PAULA BELLMORE
2579 ETHEL STREET
KELOWNA, BC V1Y-8C4 CANADA

PAULA BERNFELD
3 LEATHERLEAF ROAD
NARRAGANSETT, RI 02882

PAULA BROWNING
P.O. BOX 234
OCEAN SPRINGS, MS 39566

PAULA BYRD
6641 RACINE DRIVE
DALLAS, TX 75232

PAULA D REID/HS6329
4255 CUMMINGS RD
NORTH PORT, FL 34288

PAULA GAJEWSKI MICKELSON
14649 HANOVER LANE
APPLE VALLEY, MN 55124

PAULA HOFFMAN
3615 NE 110TH STREET
SEATTLE, WA 98125

PAULA JANE HRABAN SCHROEDER
105 WEST HAVEN DR
WATERTOWN, WI 53094

PAULA K KEENER
13 STATE ROUTE 302
WEST SALEM, OH 44287

PAULA KEENER
13 STATE ROUTE 302
WEST SALEM, OH 44287

PAULA KNECHT
7214 WEST 115TH STREET #705
OVERLAND PARK, KS 66210

PAULA MACDONALD
1938 ULYSSES STREET NE APT #3
MINNEAPOLIS, MN 55418

PAULA MCCLUSKEY
10927 SANDMAN DRIVE NW
ALBUQUERQUE, NM 87114

PAULA MEYER
1927 HOOD AVENUE
RICHLAND, WA 99354

PAULA NOVASH
755 SOUTH MESA ROAD
MILLERSVILLE, MD 21108

PAULA OSMOND
368-32 STADIUM ROAD
TORONTO, ON M5V-3P4 CANADA

PAULA RODRIGUEZ
42437 HWY 931
GONZALES, LA 70737

PAULA SCHROEDER
105 WEST HAVEN DRIVE
WATERTOWN, WI 53094

PAULA STAFFA
1214 EARL STREET
ST PAUL, MN 55106

PAULA SUMMERS
1533 OWENWOOD CIRCLE
SANDY, UT 84092

PAULETTE KING
11520 OLDE GATE DRIVE APT B
CINCINNATI, OH 45246

PAULUS YALIM
1057 WEST ELGIN STREET
CHANDLER, AZ 85224

PCC HEARING SERVICES LLC/HS6100
AUDIOLOGY & COMM SVC
777 LARKFIELD RD STE 108
COMMACK, NY 11725

PCW LENDER ASSOCIATES 1 LP
145 HUGUENOT STREET-SUITE 300A
NEW ROCHELLE, NY 10801

PCW LENDER ASSOCIATES 1, LP -
UTILITIES
C/O DRAXXHALL MANAGEMENT
1 PENN CENTER WEST  2100 WHARTON
STREET, STE 710
PITTSBURGH, PA 15203

PEB ENTERPRISES INC/HS6086
AMERICAN HEARING LABORATORIES
3600 FM 2181 STE 300
LAKE DALLAS, TX 75065

PEDRO MORENO
3117 CRESTVIEW DRIVE 215
DALLAS, TX 75235

PEGGY ANDERSON
2540 RENFREW WAY
LANSING, MI 48911

PEGGY BALENTYNE
1608 NORTHSTAR DRIVE
DURAND, IL 61024

PEGGY CAMPBELL
5013 NORTH RIVERVISTA WAY
GARDEN CITY, ID 83714

PEGGY FISK
8831 TANGERINE SKY AVENUE
LAS VEGAS, NV 89178

PEGGY HOUCHIN
6210 CHOKE CHERRY DRIVE
LOVELAND, CO 80537

PEGGY KENNEDY
2232 WEST MARTEN CREEK COURT
MERIDIAN, ID 83646

PEGGY KENNEDY
2232 W MARTEN CREECK COURT
MERIDIAN, ID 83646

PEGGY WITHROW
3 ARROW ST.
FULTON, MO 65251

PEINE ENGINEERING CO., INC.
1440 W 30TH STREET
INDIANAPOLIS, IN 46208

PENDER CORPORATE BOND FUND
1066 WEST HASTINGS STREET
SUITE 1640
VANCOUVER, BC V6E 3X1 CANADA

PENINSULA HEARING, INC/HS1342
19319 7TH AVE STE 102
POULSBO, WA 98370

PENISULA HEARING CENTERS INC/HS6921
DENA J RISO AUD
1310 ROSECRANS STREET STE A
SAN DIEGO, CA 92106

PENNELL PENN
393 PLACER CREEK LANE
HENDERSON, NV 89014

PENNSYLVANIA ACADEMY OF
AUDIOLOGY, INC.
908 N. 2ND ST.
HARRISBURG, PA 17102

PENNSYLVANIA REGISTRY OF
INTERPRETERS FOR THE DEAF
ATTN MARK HARDWAY
2815 LEHIGH RD
YORK, PA 17402

PENNSYLVANIA SIT
B SHAVOR BUS TRUST FUND TAXES
DEPT 280401
HARRISBURG, PA 17128-0401

PENNSYLVANIA SOCIETY FOR THE
ADVANCEMENT OF THE DEAF, INC.
2013 PSAD CONFERENCE 714 FRIEND LEA
ROAD
EBENSBURG, PA 15931

PENNSYLVANIA SOCIETY FOR THE
ADVANCEMENT OF THE DEAF, INC.
PSAD YOUTH EVENT
1327 BRINTON ROAD
PITTSBURGH, PA 15221

PENNWELL CORPORATION
21428 NETWORK PLACE
CHICAGO, IL 60673

PENNY ARNDT
4 WATERSIDE LANE
SPENCERPORT, NY 14559

PENNY GRAY
3127 NORTH KEATING #1
CHICAGO, IL 60641

PENNY LINN WOOD
5192 SKYTRAIL DR.
HILLIARD, OH 43026

PENNY RHEA
4389 WEST SOUTH JORDAN PARKWAY
SOUTH JORDAN, UT 84095

PENNY SCHAETZEL
584 CHESTNUT HILL DRIVE
REPUBLIC, MO 65738

PENNY SHAW
5774 WEST LUCKY STREET
BOISE, ID 83703

PENNY V GRAY
3127 N KEATING AVE #1
CHICAGO, IL 60641

PENNY WOOD
5192 SKYTRAIL DR
HILLIARD, OH 43026

PENSCOTT FLOORING LLC
M SCOTT JONES
12271 JANICE DRIVE
RIVERTON, UT 84065

PENTWATER CAPITAL MANAGEMENT LP
227 W MONROE ST
CHICAGO, IL 60606

PEOPLE PLUS
35 UNION STREET
BRUNSWICK, ME 04011

PEOPLE TRAIL, LLC
65 E WADSWORTH PARK DRIVE STE 102
DRAPER, UT 84020

PERFORMANCE HEATING & COOLING, INC.
PO BOX 217
WILSON, NC 27894

PERMIAN BASIN HEALTH FAIR, INC.
1123 N. TEXAS
ODESSA, TX 79761

PERPETUAL STORAGE INC.
6279 E. LITTLE COTTONWOOD CANYON
ROAD
SANDY, UT 84092

PERRI HEARING AID SERVICES,
LLC/HS7258-7260
DBA MIRACLE EAR
2147 STUMBO RD
MANSFIELD, OH 44906

PERRY ANDROSOFF
PO BOX 33005
VICTORIA, BC V9B-2W0 CANADA

PERRY CORPORATION
767 5TH AVENUE
FLOOR 20
NEW YORK, NY 10153

PERRYOPOLIS BORO
SOUTHWEST REGIONAL TAX BUREAU
1 CENTENNIAL WAY
SCOTTDALE, PA 15683-1741

PERRYOPOLIS BORO LST
209 WARREN ST
RD 1 BOX 15A
PERRYOPOLIS, PA 15473

PERRYSBURG CITY
DEPARTMENT OF TAXATION
201 WEST INDIANA
PERRYSBURG, OH 43551

PERRYSBURG EXEMPTED SD
DEPARTMENT OF TAXATION
PO BOX 182388
COLUMBUS, OH 43218-2388

PERSONAL HEARING SYSTEMS
INC/HS7052
4237 CONCORD PIKE
WILMINGTON, DE 19803

PETER BILLODEAU
PO BOX 223
FERGUS FALLS, MN 56538

PETER C. CANNON
11638 COPPER SKY DRIVE
SOUTH JORDAN, UT 84095

PETER CANNON
11638 COPPER SKY DRIVE
SOUTH JORDAN, UT 84095

PETER CINTORINO
12 GEORGE AVENUE
SHOREHAM, NY 11786

PETER CONTICELLO
6 DECATUR LANE
LAKE GROVE, NY 11755

PETER COVINO
1901 STREAM POINTE
EAGLE, ID 83616

PETER FISH
6549 LONGMEADOW CIRCLE
WEST JORDAN, UT 84084

PETER HAVEN
PO BOX 26
TIJERAS, NM 87059

PETER HENG LONG YEE
22820 IMPERIAL VALLEY DR APT 509
HOUSTON, TX 77073

PETER HOLLOWAY
1303 WEST BLOOMINGTON DR NORTH
ST. GEORGE, UT 84790

PETER KAZLAS
1194 MAIN STREET APT 8
WORCESTER, MA 01603

PETER LANE
1952 EAST WAGONER ROAD
PHOENIX, AZ 85022

PETER MCCAFFREY
801 DEEP CREEK ROAD
HARRODSBURG, KY 40330

PETER MORENO
111 WEST NINTH STREET APT 102
CLOVIS, CA 93612

PETER ORYAN
573 WEST DIAGONAL STREET
ST. GEORGE, UT 84770

PETER PAN
13031 SOUTH GLACIER SUMMIT DR
DRAPER, UT 84020

PETER ROMAN
2891 ROUTE 22
PATTERSON, NY 12563

PETER SHORT
1012 E 4TH AVE
ESCONDIDO, CA 92025

PETER WORKMAN
2020 NEVADA STREET #12
SALT LAKE CITY, UT 84108

PETER YEE
22820 IMPERIAL VALLEY DRIVE APT 509
HOUSTON, TX 77073

PETERSON CHEMICAL & JANITORIAL INC
C/O ALAN J PETERSON
373 SOUTH 1ST WEST
PRICE, UT 84501

PETERSON GEORGE
825 SOUTH RIVER DRIVE APT 255
TEMPE, AZ 85281

PETRONES PAZZO VITA DELI
4546 S ATHERTON DRIVE
STE 101
SALT LAKE CITY, UT 84123

PETTY CASH/BILLIE MAYES/MEMPHIS

PETTY CASH/CAROLE
COLLIER/DAVENPORT
5405 UTICA RIDGE #106
DAVENPORT, IA 52807

PETTY CASH/DAVID PEREA/SAN ANTONIO
18707 MILLHOLLOW
SAN ANTONIO, TX 78258

PETTY CASH/DEBBIE HARTMAN
GIAIMO/AKRON

PETTY CASH/DENNIS ANDERSON/SALES
UT
4192 S RIVERBOAT ROAD
SALT LAKE CITY, UT 84123

PETTY CASH/ERIN REAGAN/CALGARY
OMEGA BUILDING 5-RICHARD WAY SW
STE 202
CALGARY, AB T3E 7M8 CANADA

PETTY CASH/FREDA DUCHESNE/HALIFAX
231 OLD BEAVERBANK RD
SACKVILLE, NS B4E 1J5 CANADA

PETTY CASH/JAMES CANNON/HICKORY
1985 TATE BLVD SE, STE 262
HICKORY, NC 28602

PETTY CASH/JEDEDIAH PATTON/BOISE
660 E FRANKLIN RD, STE 225
MERIDIAN, ID 83642

PETTY CASH/JENNIFER SMITH/TULSA

PETTY CASH/JOHNNY
HAWKINS/WINNIPEG
SHINDICO BUILDING 300-1355 TAYLOR
AVE
WINNIPEG, MB R3M 3Y9 CANADA

PETTY CASH/JULIE WEISENBERG/NEW
YORK
99 WALL STE, 7TH FLOOR
NEW YORK, NY 10005

PETTY CASH/KARINA KESSEN/LAS VEGAS
400 N STEPHANIE ST #410
HENDERSON, NV 89014

PETTY CASH/KATHY RAPP/DES MOINES
4201 WESTOWN PARKWAY, STE 310
WEST DES MOINES, IA 50266

PETTY CASH/KIMBERLY DIEZ/FT
LAUDERDALE
6700 N ANDREWS AVENUE, STE 104
FORT LAUDERDALE, FL 33309

PETTY CASH/SCOTTY LEE/KNOXVILLE
410 NORTH CEDAR BLUFF ROAD STE 103
KNOXVILLE, TN 37922

PHEBE MACK
11587 SHELBURNE STREET
CALDWELL, ID 83605

PHIL CARMONA
8820 MESA OAK DRIVE
RIVERSIDE, CA 82508

PHIL FIORINI
682 HAWTHORNE AVENUE
CINCINNATI, OH 45205

PHILADELPHIA-R PA
MUNI SVC - CONCOURSE LEVEL
1401 JFK BLVD INCOMING MAIL
PHILADELPHIA, PA 19102

PHILENA ROTHPLETZ
10824 NORTH RIDGEWIND COURT
ORO VALLEY, AZ 85737

PHILIP CANFIELD
4192 SOUTH RIVERBOAT ROAD
SALT LAKE CITY, UT 84132

PHILIP CHOATE
7012 OSBORNE AVE
HAMMOND, IN 46323

PHILIP FIORINI
682 HAWTHORNE AVENUE
CINCINNATI, OH 45205

PHILIP G BROWN
PHILS CLEANING SERVICE
1615 WARWICK CIRCLE
PRICE, UT 84501

PHILIP KING
2956 NORTHLAWN AVENUE
YPSILANTI, MI 48197

PHILIP L PUTNAM/HS6030
PROFESSIONAL HEARING AID CENTER
1109 HARTNELL AVE STE 4
REDDING, CA 96002

PHILIP MILLER
1063 MARTIN ROAD
WEST HENRIETTA, NY 14586

PHILIP MURPHY
2600 SE 40TH STREET
OCALA, FL 34480

PHILIP N KING
2956 NORTHLAWN AVE
YPSILANTI, MI 48197

PHILIP ONEIL
3444 SE MADISON STREET
PORTLAND, OR 97214

PHILIP WILSON
580 FLATBUSH AVENUE #6D
BROOKLYN, NY 11225

PHILIPPE A. MONTALETTE
3675 WEST OLIVE COVE
LEHI, UT 84043

PHILIPPE MONTALETTE
3675 WEST OLIVE COVE
LEHI, UT 84043

PHILLIP JAMES ABDALLA
147 N MINE CANYON RD UNIT F
ORANGE, CA 92869

PHILLIP MURPHY
2600 SE 40TH STREET
OCALA, FL 34480

PHILLIP NOELL
6023 AUTUMN GLOW COVE
HERRIMAN, UT 84096

PHILLIP PETERSON
7174 WEST LONE CACTUS DRIVE
GLENDALE, AZ 85308

PHILLIP SHIMEK
PO BOX 402 5490 NORTH 4700 WEST
BEAR RIVER CITY, UT 84301

PHILLIP WILLIAMS
4701 LAKELAND DRIVE APT #31-D
FLOWOOD, MS 39232

PHILLIP WILLIAMS
4701 LAKELAND DR #31-D
FLOWOOD, MS 39232

PHIYOM CHANTHAO
7181 EAST CANTERBURY LANE
NAMPA, ID 83687

PHOEBE BAKER
204 BELLA MATESE AVE.
LAS VEGAS, NV 89141

PHOENIX 2006 PARTNERS LC
C/O HARRISON PROPERTIES
5112 N 40TH STREET #105
PHOENIX, AZ 85018

PHOENIX ASSOCIATION OF THE DEAF INC.
C/O LARRY DEVENNY, PRESIDENT
1545 WEST OSBORN RD
PHOENIX, AZ 85015

PHOENIX DAY SCHOOL FOR THE DEAF
(ASSDB)
C/O CATHY G
7654 N 19TH AVE
PHOENIX, AZ 85021

PHOENIX INSURANCE CO.

PHOENIX INVESTMENT ADVISER, LLC
420 LEXINGTON AVE.
GRAYBAR BLDG #2040
NEW YORK, NY 10170

PHRONLAPAS KRAIKONGCHIT
1996 WEST 4600 SOUTH
ROY, UT 84067

PHYLLIS HAMILTON
1315 WEST GORDON CREEK ROAD
PRICE, UT 84501-4167

PHYLLIS PINKARD
41734 CAROUSEL DRIVE
NOVI, MI 48377

PHYLLIS THACKER
3402 SOUTH PANTANO ROAD APT E
TUCSON, AZ 85730

PHYLLIS VASQUEZ
5950 COUPLES STREET
MISSISSAUGA, ON L5V 2Z5 CANADA

PICKART HEARING SERVICES LLC/HS7373-
7375
ANN MARIE PICKART
481 E DIVISION STREET #900
FOND DU LAC, WI 54935

PICKERINGTON CITY
TAX DEPARTMENT
100 LOCKVILLE ROAD
PICKERINGTON, OH 43147-1399

PICKERINGTON SD
DEPARTMENT OF TAXATION
PO BOX 182388
COLUMBUS, OH 43218-2388

PIERCE OIL COMPANY, INC
332 W RAILROAD AVE PO BOX 792
PRICE, UT 84501

PIERRE PRICE
3127 MUIR FIELD ROAD
MADISON, WI 53719

PILAR LEBLANC-PARRA
4018 SHELLEY AVENUE
COLORADO SPRINGS, CO 80910

PIMA COUNTY TREASURER
PO BOX 29011
PHOENIX, AZ 85038

PIMA COUNTY TREASURER
BETH FORD
115 N CHURCH AVE
TUCSON, AZ 85701

PINECREST THERAPEUTIC MASSAGE
2567 FERNWOOD AVE
ANN ARBOR, MI 48104

PINELLAS PUBLIC LIBRARY
COOPERATIVE, INC.
C/O DEAF LITERACY CENTER
1330 CLEVELAND STREET
CLEARWATER, FL 33755

PINKERTON CONSULTING &
INVESTIGATIONS CORP
PO BOX 406394
ATLANTA, GA 30384

PINNACLE SOLUTIONS, INC.
PO BOX 1735
MINNETONKA, MN 55345

PIONEER COMMUNICATIONS, INC.
PO BOX 307634
GAHANNA, OH 43230

PIONEER ROWING CLUB, INC.
PO BOX 2084
ANN ARBOR, MI 48106

PIQUA CITY
DEPARTMENT OF TAXATION
PO BOX 1223
PIQUA, OH 45356

PIQUA CITY SD
DEPARTMENT OF TAXATION
PO BOX 182388
COLUMBUS, OH 43218-2388

PITT COUNTY TAX COLLECTOR
CATHY BOOKER
110 S EVANS ST
PO BOX 43
GREENVILLE, NC 27835-0043

PITT COUNTY TAX COLLECTOR
PO BOX 875
GREENVILLE, NC 27835

PITTSBURGH AUDIOLOGY & HEARING AID
CENTER INC/HS6511
1145 BOWER HILL ROAD STE 102
PITTSBURGH, PA 15243

PITTSBURGH CITY BWSD
JORDAN TAX SERVICE INC
102 RAHWAY RD
MCMURRAY, PA 15317

PITTSBURGH CITY BWSD LST
TREASURER CITY OF PITTSBURGH
414 GRANT ST
PITTSBURGH, PA 15219-2476

PITTSBURGH CITY PASD
JORDAN TAX SERVICE INC
102 RAHWAY DR
MCMURRAY, PA 15317-3349

PJ UTAH, INC
ATTN A/R
2300 RESOURCE DRIVE
BIRMINGHAM, AL 35242

PLANET COFFEE COMPANY/EDMONTON
4503-68 AVENUE
EDMONTON, AB T6B 2N2 CANADA

PLANT DESIGNS, INC.
739 LINDEN AVE
ROCHESTER, NY 14625

PLANT INTERSCAPES, INC.
6436 BABCOCK RD
SAN ANTONIO, TX 78249

PLANT LADY LLC
JIMI THOMPSON SOLE MBR
6615 GOODE DR.
SHAWNEE MISSION, KS 66216

PLANTERRA CORPORATION
7315 DRAKE ROAD
WEST BLOOMFIELD, MI 48322

PLANTRONICS INC
PO BOX 203387
DALLAS, TX 75320

PLANTSCAPE OF IDAHO INC
THE POTTING SHED
6207 W FRANKLIN RD
BOISE, ID 83709

PLATEPASS, LLC
25274 NETWORK PLACE
CHICAGO, IL 60673

PLATINUM SERVICES, INC
6710 EXCHEQUER DRIVE
BATON ROUGE, LA 70809

PLATINUM SOUND LLC/HS7317
1088 W RIVERDALE RD
OGDEN, UT 84405

PLURALSIGHT LLC
67 SOUTH MAIN STREET STE 300
LAYTON, UT 84041

POCCI MATTHEW
3888 GENESEE AVENUE #106
SAN DIEGO, CA 92111

POLAR COMMUNICATIONS
PO BOX 270
PARK RIVER, ND 58270

POLLY CHOQUE
7699 VILLAGE GLEN DRIVE
WEST JORDAN, UT 84081

POLLY CONNELLY
1213 OCEAN DRIVE #3
CORPUS CHRISTI, TX 78411

POLLY CRIST
1910 SOUTH KERR STREET
BOISE, ID 83705

POLLY MACLEAN
9125 EDGEWATER DR SW
LAKEWOOD, WA 98499-1925

POLLY MARTIN
129 STONEHAVEN DRIVE
PELHAM, AL 35124

POLLY MARTIN
129 STONEHAVIN DRIVE
PELHAM, AL 35124

POLSON DEMOTT
4513 SOUTH BRIDGESIDE WAY
TAYLORSVILLE, UT 84123

PORTELLIGENT,INC
UBM TECHINSIGHTS
12303 TECHNOLOGY BLVD, STE 900
AUSTIN, TX 78727

PORTER
WITHHOLDING TAX SECTION
7811 MILHOUSE RD STE P
INDIANAPOLIS, IN 46241

PORTER NR
WITHHOLDING TAX SECTION
7811 MILHOUSE RD STE P
INDIANAPOLIS, IN 46241

POST=NEWSWEEK MEDIA
A GAZETTE PUBLICATION
PO BOX 62381
BALTIMORE, MD 21264

POTOMAC CHAPTER REGISTRY OF
INTERPS FOR THE DEAF
MEMBERSHIP
PO BOX 362
CLARKSVILLE, MD 21029

POUPARD KARENA
7304 BRYN ATHYN WAY #281
RALEIGH, NC 27615

POWELL
TAX COLLECTOR
PO BOX 94736
CLEVELAND, OH 44101-4736

POWERS MECHANICAL SERVICES
COMPANY INC.
PO BOX 8106
5440 NORTHSHORE DRIVE
LITTLE ROCK, AR 72203

PRASELLA MATEMATE
451 EAST 400 NORTH PO BOX 5434
PRICE, UT 84501

PRECIOUS MCCLAY CABANISS
4629 CHANTED HEART AVENUE
LAS VEGAS, NV 89115

PRECIOUS TALIULU
3057 WEST 3500 SOUTH APT O-1
WEST VALLEY CITY, UT 84119

PREFERRED ELECTRICAL CONTRACTORS,
INC.
2450 S 162ND STREET
NEW BERLIN, WI 53151

PREFERRED HEARING CARE, LLC/HS1833
NANCY A SIDERI
5 EAST MAIN ST, STE #1
MERRIMAC, MA 01860

PREMEAR HEARING CLINCTS, LLC/HS1512
4414 SW COLLEGE RD STE 1530
OCALA, FL 34474

PREMIER HEARING INSTRUMENTS/HS6302
ANTHONY N RAICA
3301 W DAVIS STREET, STE E
CONROE, TX 77304

PREMIER HEARING SERVICES,
INC./HS1068
3347 TAMIAMI TRAIL N
NAPLES, FL 34103

PREMIUM HEARING SOLUTION/HS1362
555 W 14 MILE ROAD, STE 2A
CLAWSON, MI 48017

PREMIUM WATERS, INC.
PO BOX 9128
MINNEAPOLIS, MN 55480

PRESCOTT EAR, NOSE & THROAT
PLLC/HS6336
1125 IRON SPRINGS ROAD
PRESCOTT, AZ 86305

PRESIDENTIAL PROPERTIES NM, L.P.
COMMERCIAL REAL ESTATE
MANAGEMENT
4801 LANG AVE, NE STE 120
ALBUQUERQUE, NM 87109

PRESLEE PATTON
5719 WEST 4200 SOUTH
HOOPER, UT 84315

PRESTIGE ID SOLUTIONS LLC
515 E CAREFREE HWY #989
PHOENIX, AZ 85085

PRESTON DICKSON
35 NORTHRIDGE WAY
SANDY, UT 84092

PRESTON SMITH
1620 EAST 1450 SOUTH #23
ST. GEORGE, UT 84790

PRICE CITY
185 EAST MAIN STREET
PRICE, UT 84501

PRICE CITY
PO BOX 893
PRICE, UT 84501

PRICE MUNICIPAL CORPORATION
185 E MAIN ST
PRICE, UT 84501

PRICE MUNICIPAL CORPORATION
PO BOX 410801
SALT LAKE CITY, UT 84141

PRICE VI, LLC
C/O RAY MORLEY, MANAGER
PO BOX 177
SPANISH FORK, UT 84660

PRICEWATERHOUSECOOPERS LLP
PO BOX 514038
LOS ANGELES, CA 90051

PRINCE GEORGES
REVENUE ADMINISTRATION DIV
110 CARROLL ST
ANNAPOLIS, MD 21411

PRISCILLA ANN GARCIA
600 N 42ND
MCALLEN, TX 78501

PRISCILLA BURCH
10632 FERNCLIFF AVE
BATON ROUGE, LA 70815

PRISCILLA GALARZA
1601 EAST USTICK ROAD
CALDWELL, ID 83605

PRISCILLA GARCIA
600 NORTH 42ND
MCALLEN, TX 78501

PRISCILLA LORDS
10555 WEST JEWELL AVENUE 12-101
LAKEWOOD, CO 80232

PRISCILLA MARTINEZ
2905 MYRTLE LANE
CARMICHAEL, CA 95608-4417

PRISCILLA MEDINA
2114 PINNACLE TERRACE WAY APT 101
COTTONWOOD HEIGHTS, UT 84121

PRISCILLA MORGAN, CMT
3115 ELLIS STREET
BERKELEY, CA 94703

PRISCILLA RICHARDSON
180 SPARKS ROAD
JOHNSON CITY, TN 37601

PRISCILLA WILLIAMS
15045 NORDHOFF STREET #108
NORTH HILLS, CA 91343

PRO ADVANTAGE CLEANING SOLUTIONS,
INC.
10117 MOCKINGBIRD DRIVE
OMAHA, NE 68127

PRO-EAR INC/HS6929-6938
MIRACLE EAR
5910 E STATE STREET
ROCKFORD, IL 61108

PROFESSIONAL AUDIOLOGY & HEARING
CENTER INC/HS6093
4509 LEAVENWORTH
OMAHA, NE 68106

PROFESSIONAL AUDIOLOGY
CENTER/HS7316
DANA R FISKE
330 BORTHWICK AVE #209 0
PORTSMOUTH, NH 03801

PROFESSIONAL HEARING AID
CENTER/HS6401
JOANN ARMSTRONG
913 RIVER FALLS STREET
ANDALUSIA, AL 36420

PROFESSIONAL OFFICES III LTD
1202 CONANT STREET
MAUMEE, OH 43537

PROFESSIONAL SIGN LANGUAGE
INTERPRETING, INC
PO BOX 33557
DENVER, CO 80233

PROGRAM BOOK/JDR-CAAD
C/O BRANDIE BELFORD
1464 MATSON ROAD
JACKSONVILLE, IL 62650

PROGRESS ENERGY CAROLINAS, INC.
RALEIGH, NC 27698

PROGRESSIVE ENTITIES LLC/HS6664
598 S PIONEER DR
ABILENE, TX 79605

PROMETHEUS ENTERTAINMENT GROUP
INC
DENNY VORECK
10845 W PIUTE AVE
SUN CITY, AZ 85373

PROMPT CLEANERS I, LLC
4774 SOUTH STATE ST
SALT LAKE CITY, UT 84107

PROTECTION PLUS, LLC
PO BOX 150423
OGDEN, UT 84415

PROXY HOTLINE
30 HUDSON STREET
PROXY DEPARTMENT
JERSEY CITY, NJ 07302

PRT/PUERTO RICO TELEPHONE COMPANY
INC
PO BOX 360998
SAN JUAN, PR 00936 PUERTO RICO

PRT/PUERTO RICO TELEPHONE COMPANY
INC
1515 AVE FD FLR 14
SAN JUAN, PR 00920

PSI SYSTEMS, INC.
ENDICIA ENVELOPE MNGR SFTWRE
385 SHERMAN AVE
PALO ALTO, CA 94306

PTCA OF TSD ATHLETIC FUND
C/O LUKE BENSON
2725 ISLAND HOME BOULEVARD
KNOXVILLE, TN 37920

PUERTO RICO DEPARTMENT OF
TREASURY
10 PASEO COVADONGA
SAN JUAN, PR 00901

PUERTO RICO SIT
SECRETARIA DE HACIENDA
PO BOX 9022 501
SAN JUAN, PR 00902-2501

PUERTO RICO SUI
HUMANOS EDIFICIO PRUDENCIO
AVENIDA MUNOZ RIVERA NUM 505
HATO REY, PR 00919

PUGET SOUND ASSOCATION OF THE
DEAF
C/O YES SERIOUS
2407 1/2 NW 60TH STREET
SEATTLE, WA 98107

PULASKI COUNTY TREASURER
201 S BROADWAY STE 150
LITTLE ROCK, AR 72201

PULASKI COUNTY TREASURER
PO BOX 8101
LITTLE ROCK, AR 72203

PYE-BARKER FIRE & SAFETY, INC
PO BOX 69
ROSWELL, GA 30077

PYRENE FIRE SECURITY MANITOBA
16 MAZENOD ROAD UNIT #6
WINNIPEG, MB R2J 4H2 CANADA

QAS LTD CORP/EXPERIAN
PO BOX 416021
BOSTON, MA 02241

QUALITY PROPERTIES ASSET
MANAGEMENT COMPANY
C/O FOCUS VENTURES INC
123 WEST MAIN STREET
LIGONIER, PA 15658

QUALITY WATER SERVICE &
DISTRIBUTION CORP
PO BOX 9020096
SAN JUAN, PR 00902 PUERTO RICO

QUALTRICS LABS, INC
2250 N UNIVERSITY PKWY, 48
PROVO, UT 84604

QUANNISHA KINCAID
1640 FONTANA CLIFFTS CT
NORTH LAS VEGAS, NV 89084

QUEEN ANNES
REVENUE ADMINISTRATION DIV
110 CARROLL ST
ANNAPOLIS, MD 21411

QUEENS JEWISH CENTER & TALMUD
TORAH, INC/HS4131
66-05 108TH STREET
FOREST HILLS, NY 11375

QUEENSBOROUGH COMMUNITY COLLEGE
AUXILLARY ENTERPRISE
SHIVAN MAHABIR-DISABILITY SERVICES-
CATS
222-05 56TH AVE
OAKLAND GARDENS, NY 11364

QUENCH USA, INC
SPECTRUM WATER COOLERS INC/MO
PO BOX 8500 LOCKBOX 53203
PHILADELPHIA, PA 19178

QUENTIN JONES
439 SUNBURST DRIVE
HENDERSON, NV 89002-8333

QUEST DIAGNOSTICS INC.
PO BOX 740709
ATLANTA, GA 30374

QUESTAR GAS
333 S. STATE ST
SALT LAKE CITY, UT 84111

QUESTAR GAS
PO BOX 45841
SALT LAKE CITY, UT 84139

QUESTAR GAS
180 E 100 S
SALT LAKE CITY, UT 84139-1502

QUILLEN FERN
6150 GLENTREE LANE
GREENACRES, FL 33463

QUINCY FOXBORO, LLC
C/O NATIONAL DEVELOPMENT
2310 WASHINGTON ST
NEWTON LOWER FALLS, MA 02462

QUINCY MCREYNOLDS
7217 GILLETT STREET
CANUTILLO, TX 79835

QUINCY MEDFORD, LLC
C/O NATIONAL DEVELOPMENT
2310 WASHINGTON STREET
NEWTON LOWER FALLS, MA 02462

QUINN ERICKSON
4368 N 250 W
PLEASANT VIEW, UT 84414

QUINN NILSSON
1449 EAST 7200 SOUTH
COTTONWOOD HEIGHTS, UT 84121

QUINN THOMSEN
2015 SOUTH EUCLID AVENUE
BOISE, ID 83706

QUINTEN MARSALA
974 EAST 100 SOUTH
ST GEORGE, UT 84770

QUOC H. TRAN
5743 WEST FIELDCREEK WAY
WEST JORDAN, UT 84081

QUOC TRAN
5743 WEST FIELDCREEK WAY
WEST JORDAN, UT 84081

QVS MARKETING INC.
10721 S HIDDEN RIDGE LANE
SANDY, UT 84092

R AND M SALES AND MANUFACTURING,
INC/HS2216
R & M COMMUNICATION PRODUCTS, INC
9401 W BELOIT ROAD, STE 202
MILWAUKEE, WI 53227

R BECK & SONS CONSTRUCTION, INC.
11500 133RD AVE.
KIMBALL, MN 55353

R LATSIS
244 SOUTH 200 WEST
ST GEORGE, UT 84770

R PIIPARINEN
3725 SOUTH 3100 EAST
SALT LAKE CITY, UT 84109

R. THOMAS COLLINSON
13905 CORNER RIDGE COURT
DRAPER, UT 84020-9086

R.W. HATFIELD COMPANY INC
PRO-LINE
10 AVCO ROAD
HAVERHILL, MA 01835

RACHAEL CALQUIN
2104 NOD HILL ROAD #31
COTTONWOOD HEIGHTS, UT 84121

RACHAEL MCCOY
5509 WHISKEY RIVER DRIVE
COLORADO SPRINGS, CO 80923

RACHAEL NIUSULU
2261 DAVENSHIRE LANE
TAYLORSVILLE, UT 84129

RACHAEL RASMUSSEN
150 WEST 300 NORTH
LA VERKIN, UT 84745

RACHAEL SOWERS
444 SUNLAND DRIVE #87
ST GEORGE, UT 84790

RACHAEL WHITE
5445 NORTH MEADOWS BOULEVARD
COLUMBUS, OH 43229

RACHEAL HAMLETT
126 BENJAMINE DRIVE
ORMOND BEACH, FL 32176

RACHEL (SCHWIEBERT) BARKER
10302 W. WINSTON AVE #4
BATON ROUGE, LA 70809

RACHEL ADAMS
1098 BEACON HILL WAY
COLORADO SPRINGS, CO 80905

RACHEL BARKER
9143 RIDGE PECAN UNIT C
BATON ROUGE, LA 70810

RACHEL BOWERMAN
16118 WEST 147TH TERRACE
OLATHE, KS 66062

RACHEL BROWN
1115 DESERT OASIS LANE
ROSENBERG, TX 77471

RACHEL BURGESS
650 CHILDS DRIVE #6
MILTON, ON L9T-3N8 CANADA

RACHEL CARLSON
501 WEST BROOK ST APT 202B UNIT 1
SOUTH PORTLAND, ME 04106

RACHEL CARLSON
501 WEST BROOK STREET APT 202 B
SOUTH PORTLAND, ME 04106

RACHEL CARTER
2864 HONEYSUCKLE WAY
SACRAMENTO, CA 95826

RACHEL CERRA
74 BAY AVENUE
PATCHOGUE, NY 11772

RACHEL COLBY
6558 SOUTH PILOT PEAK CR
TAYLORSVILLE, UT 84129

RACHEL COOKE
995 NORTH 3RD STREET
WYTHEVILLE, VA 24382

RACHEL CORLEW
161 CENTER STREET
THOMASTON, CT 06787

RACHEL COTTLE
697 TREJO STREET #204
REXBURG, ID 83440

RACHEL ERNST
4005 PARK AVENUE
MINNEAPOLIS, MN 55407

RACHEL FARNSWORTH
2357 SOUTH 2100 EAST
ST GEORGE, UT 84790

RACHEL GRISE
3917 5TH AVENUE SOUTH
MINNEAPOLIS, MN 55409

RACHEL GUTMAN
1678 CROW CREEK AVENUE
LAS VEGAS, NV 89123

RACHEL HARMON
2188 WEST 1350 NORTH
ST. GEORGE, UT 84770

RACHEL HATLE
537 SOUTH WHITEWOOD AVENUE
SIOUX FALLS, SD 57106-8424

RACHEL HAZARD
2985 STAGECOACH DR.
POST FALLS, ID 83854

RACHEL HEINBAUGH
1636 WALPOLE LANE
INDIANAPOLIS, IN 46231

RACHEL HORAN
31 WILDWOOD ROAD
ELK GROVE VILLAGE, IL 60007

RACHEL JAMES
1632 LARCH AVENUE
CINCINNATI, OH 45224

RACHEL JAMES/CINCINNATI
1632 LARCH AVE.
CINCINNATI, OH 45224

RACHEL JOHNSON
3469 25TH CT S
ARLINGTON, VA 22206

RACHEL KRUK
2508 REFLECTIONS DRIVE
CREST HILL, IL 60403

RACHEL KRUK
2508 REFLECTIONS DR
CREST HILL, IL 60401

RACHEL L WHITMORE
12273 HOLMDEN DR NE
ROCKFORD, MI 49341

RACHEL LEVY
11811 STATE AVENUE APT D201
MARYSVILLE, WA 98271

RACHEL LOO
2343 WEST 1620 NORTH CIRCLE
ST. GEORGE, UT 84770

RACHEL LYNN SANTOS
5966 S. AZURE MEADOW DR.
TAYLORSVILLE, UT 84118

RACHEL MARIE HORAN
31 WILDWOOD ROAD
ELK GROVE VILLAGE, IL 60007

RACHEL MCNOWN
275 HILL STREET
HELPER, UT 84526

RACHEL MCPEEK
DBA RAQUEL MCPEEK
6941 TOBIAS AVE
VAN NUYS, CA 91405

RACHEL MORGAN
P.O. BOX 132
FRANKFORT, KY 40602

RACHEL MURRAY
3778 ROY CREEK ROAD
ROYSTON, BC V0R-2V0 CANADA

RACHEL NIER
240 ROSELAWN DRIVE
XENIA, OH 45385

RACHEL OLSON ERNST
4005 PARK AVE
MINNEAPOLIS, MN 55407

RACHEL OWENS
415 OAKLAND AVENUE
PITMAN, NJ 08071

RACHEL POWELL
2139 WEST 1465 NORTH
ST. GEORGE, UT 84770

RACHEL PRISCU
12472 GLENCLIFF DRIVE
MARYLAND HEIGHTS, MO 63043

RACHEL ROBBINS
804 CALDWELL STREET
BELMONT, NC 28012

RACHEL RODGERS
4303 MICHAEL WAY
LOUISVILLE, KY 40220

RACHEL SERA
4400 NE SUNSET BLVD A2
RENTON, WA 98059

RACHEL SHARICH
PO BOX 910093
ST. GEORGE, UT 84791

RACHEL SHRIER
3800 HAYWOOD COURT
NASHVILLE, TN 37211

RACHEL SLEIGHT
9709 SOUTH ENOS WAY
SOUTH JORDAN, UT 84095

RACHEL SLIKE
3500 63RD STREET WEST
LEHIGH ACRES, FL 33971

RACHEL SPRINGER
1403 W 21ST TERR.
LAWRENCE, KS 66046

RACHEL SUTHERLAND
852 SOUTH 150 WEST
CENTERVILLE, UT 84014

RACHEL VARGAS
26 LEDGE LANE APT B
SAN ANTONIO, TX 78212

RACHEL WEBSTER
1601 EAST COLUMBIA STREET #104
SEATTLE, WA 98122

RACHEL WHEELER
16600 EAST 28TH PLACE APT A
INDEPENDENCE, MO 64055

RACHEL WHITMORE
12273 HOLMDEN DRIVE NE
ROCKFORD, MI 49341

RACHEL WILLIAMS
41 SOUTH SHANNON ROAD APT #16104
TUCSON, AZ 85745

RACHEL WINGARD
5411 MAPLE RIDGE ROAD
HASLETT, MI 48840

RACHEL WITTE
11911 WOODRIDGE ROAD
SANDY, UT 84094

RACHELE PARSONS
1979 MOUNT BULLION DRIVE
CHULA VISTA, CA 91913

RACHELLE CHRISTENSEN
2367 AUGUSTA DRIVE
ST GEORGE, UT 84790

RACHELLE LAVOIE
6176 SOUTH 725 EAST
MURRAY, UT 84107

RACHELLE OTTESEN
2405 SOUTH PASTURE LANE
WASHINGTON, UT 84780

RADEMAKER, MATTY, MCCLELLAND &
GREVE, LLC
ATTORNEYS AT LAW
55 PUBLIC SQUARE, STE 1775
CLEVELAND, OH 44113

RADVISION, INC.
AN AVAYA COMPANY
211 MOUNT AIRY ROAD
BASKING RIDGE, NJ 07920

RAELYNNE COLTON
420 WEST 300 SOUTH
PRICE, UT 84501

RAFAEL CAPITAN
1911 OBSERVATION CIRCLE
SAINT GEORGE, UT 84790

RAGENA WALKER
26509 NORTH BABBLING BROOK
PHOENIX, AZ 85083

RAINA BAUER
13021 SOUTH 48TH STREET #2112
PHOENIX, AZ 85044

RAINFORD HEARING AID SERVICE
INC/HS6624
440 EAST SAHARA AVE STE B
LAS VEGAS, NV 89104

RAKELL KIRKWOOD
1877 EAST 1000 SOUTH
PRICE, UT 84501

RALPH J BELSTERLING AUD/HS6514
3525 MIDDLEBORO RD
PITTSBURGH, PA 15234

RALPH JACKSON HEARING AID SERVICES
INC/HS6406
2015 PALMYRA RD
ALBANY, GA 31701

RALPH ZIMMERMAN
619 NORTH LIBERTY STREET EXD
PERRYOPOLIS, PA 15473

RALPH ZIMMERMAN
619 N LIBERTY STREET EXT
PERRYOPOLIS, PA 15473

RAMIRO CAVAZOS
4325 OCAN DRIVE APT #4-T
CORPUS CHRISTI, TX 78412

RAMON GONZALEZ
60 HAYWARDS HEATH
WEST HENRIETTA, NY 14586

RAMON PARRA
15826 NORTH 32ND STREET APT 1066
PHOENIX, AZ 85032

RAMONA HENDERSON
47485 PUTNEY COURT
CANTON, MI 48188

RANCHO SAN ANTONIO RETIREMENT
HOUSING CORP
THE FORUM AT RANCHO SAN ANTONIO
23500 CRISTO REY DRIVE
CUPERTINO, CA 95014

RANDALL ANDREASEN
3424 SOUTH RIVER ROAD UNIT R1
ST. GEORGE, UT 84790

RANDALL CHAPPELL
5367 VIRGIL ROAD
BARTLETT, TN 38134

RANDALL MARTINS CONSTRUCTION
SERVICES
133 BRADFORD CIRCLE
CLAYTON, NC 27527

RANDALL SHAW
1455 GATES LANE
SANTA CLARA, UT 84765

RANDALL ZABORSKI
591 NORTH CEDAR LANE
PRICE, UT 84501

RANDALYN HERRING
2912 SOUTH MAPLEOOD WAY
ST. GEORGE, UT 84790

RANDI DECKER
547 PALOMA AVENUE
PACIFICA, CA 94044

RANDI EISENHAUER
2103 SOUTHWOOD DRIVE
COLUMBIA, MO 65201

RANDI TURNER
3504 MOCHA TRAIL
AUSTIN, TX 78728

RANDOLPH BLANKIS
21 MAYAPPLE LANE
WEST HENRIETTA, NY 14586

RANDOLPH C BLANKIS
21 MAYAPPLE LANE
WEST HENRIETTA, NY 14586

RANDOLPH DIVISION INC/HS6543
FAMILY HEARING AID CENTER
615 PIIKOI STREET #1111
HONOLULU, HI 96814

RANDON SYPHUS
997 SOUTH MORNINGSIDE DRIVE
ST GEORGE, UT 84790

RANDY CHAP
3125 SOUTH BRANDEN DRIVE
WEST VALLEY CITY, UT 84120

RANDY DIGNAN
831 CRESTMERE CT.
JEFFERSON CITY, MO 65109

RANDY NELSON
1934 NORTH 490 WEST
OREM, UT 84057

RANDY THIESSEN
BLIND CLEANERS ON WHEELS
3018 E SWIFT AVE
FRESNO, CA 93726

RANIA BONECK
6133 CLARA DRIVE
TAYLORSVILLE, UT 84129

RAPHAEL JAMES
PO BOX 934
MAYFLOWER, AR 72106-0934

RAQUEL CULLIGAN
3155 SOUTH HIDDEN VALLEY DRIVE #176
ST GEORGE, UT 84790

RASHAAN SMITH-BTNWH
14515 WUNDERLICH DR. #303
HOUSTON, TX 77069

RAVEN GARY DANIELS
5101 EAST TWAIN AVENUE APT 30
LAS VEGAS, NV 89122

RAVEN SHERIDAN
204 JOSHUA GLEN LANE
CARY, NC 27519

RAVIKUMAR NAIDU
16755 CEDAR CREST DRIVE
ORLANDO, FL 32828

RAY ENNY
1140 ISLE OF PALMS PATH
THE VILLAGES, FL 32162

RAY FRANCINI
1500 TRAILWOOD DRIVE
CRYSTAL LAKE, IL 60014

RAY HOFFMAN
174 VALLEY ROAD
MONTCLAIR, NJ 07042

RAY KISMAN
82 MILLSIDE DRIVE APT 509
MILTON, ON L9T-4A1 CANADA

RAY PATRON
17240 GRAND PRIX WAY
MORGAN HILL, CA 95037

RAY S HOFFMAN
174 VALLEY RD
MONTCLAIR, NJ 07042

RAY, QUINNEY & NEBEKER
ATTORNEYS AT LAW
PO BOX 45385
SALT LAKE CITY, UT 84145

RAYCHELLE HARRIS
12724 BURSON DRIVE
MANCHACA, TX 78652

RAYLYNN MCDOUGAL
5445 COPPER CITY DRIVE
KEARNS, UT 84118

RAYME VIGIL
309 EAST 100 SOUTH #422
SALT LAKE CITY, UT 84111

RAYMOND ENNY
1140 ISLE OF PALMS PATH
THE VILLAGES, FL 32162-1451

RAYMOND GALLUCCI
3897 BUENA VISTA DRIVE
LOVELAND, CO 80538

RAYMOND PAN
13031 SOUTH GLACIER SUMMIT DR
DRAPER, UT 84020

RAZONDA MUNYARADZI
1428 LARRETE AVENUE
MADERA, CA 93637

RB BECKEN, INC.
JAN-PRO CLEANING SYSTEMS OF
7670 E. BROADWAY BLVD, SUITE 104
TUCSON, AZ 85710

RBL MCALLISTER I LP
TRAVISCOMMREALESTSVC LTD
PO BOX 713865
CINCINNATI, OH 45271

RBL MCALLISTER I LP
9601 MCALLISTER FREEWAY STE 1100
SAN ANTONIO, TX 78216

RBL MCALLISTER I LP/UTILITIES
9601 MCALLISTER FREEWAY STE 1100
SAN ANTONIO, TX 78216

RBS SECURITIES, INC.
600 WASHINGTON BLVD.
GREENWICH, CT 06901

REAL MAGNET
4853 CORDELL AVE, PH-11
BETHESDA, MD 20814

REALTY TECHNOLOGY SERVICES/RTS
1225 JORDAN CREEK PARKWAY STE 200
WEST DES MOINES, IA 50266

REBA POPE
2153 WEST BALMORAL AVENUE
CHICAGO, IL 60625

REBECA MILLER
7022 WEST 7895 SOUTH
WEST JORDAN, UT 84081

REBECCA A. DABELL
475 6TH AVENUE
SALT LAKE CITY, UT 84103

REBECCA ADKINS
4061 BONWAY DRIVE
PENSACOLA, FL 32504

REBECCA ANN BUCHAN
6401 RALDON RD
ANDERSON, IN 46013

REBECCA ANN CHILDS
1253 SUNSET DR.
LAWRENCEBURG, IN 47025

REBECCA ANN KINDBLADE
2211 FOREST HILL CT #4
MEMPHIS, TN 38134

REBECCA ANN MONTGOMERY
4351 S SUNNY RIVER RD APT 337
SALT LAKE CITY, UT 84123

REBECCA BALON
P.O. BOX 304 18885 THIRD STREET
NEW PARIS, IN 46553

REBECCA BARNES
35 FREDERIC STREET APT 2
PORTLAND, ME 04102

REBECCA BIRDSALL-KALL
125 ST. GEORGE BLVD #3
ST GEORGE, UT 84770

REBECCA BLACK
2277 W PERRY ROAD
LIGONIER, IN 46767

REBECCA BLITCH
5244 MAPLEBROOK WAY
WESLEY CHAPEL, FL 33544

REBECCA BOGNAR
1523 NORTH VALLEY
BURBANK, CA 91505

REBECCA BOSWELL
802 BELFAST ROAD
WALDORF, MD 20602

REBECCA BRADY
2345 SESAME STREET NW
MOGADORE, OH 44260

REBECCA BRADY
679 7TH AVENUE
SALT LAKE CITY, UT 84103

REBECCA BREAZEAL
2990 S NOBLE FIR COVE
MAGNA, UT 84044

REBECCA BRETON
21 ROCHELLE STREET
AUBURN, ME 04210

REBECCA BRUNNER
28617 BALMORAL WAY
FARMINGTON HILLS, MI 48334

REBECCA BRYANT
737 NC HIGHWAY 62 EAST
PLEASANT GARDEN, NC 27313

REBECCA BRYANT
737 HIGHWAY 62 EAST
PLEASANT GARDEN, NC 27313

REBECCA BUTLER
5025 HACKAMORE COURT
COLORADO SPRINGS, CO 80918

REBECCA CALLAHAN
1725 W. 140TH ST
BURNSVILLE, MN 55337

REBECCA CHILDS
1253 SUNSET DRIVE
LAWRENCEBURG, IN 47025

REBECCA CHROMEY
1771 EAST LAURELWOOD DRIVE
EAGLE, ID 83616

REBECCA COLLINS
2121 STONEY MEADOW DRIVE
MURFREESBORO, TN 37128

REBECCA CUPPETT
3151 SOARING GULLS DRIVE #1164
LAS VEGAS, NV 89128

REBECCA D. MILLER
28235 ROYAL ROAD
CASTAIC, CA 91384

REBECCA DABELL
163 WEST 1950 SOUTH
BOUNTIFUL, UT 84010

REBECCA DAVIS
1321 STREAKER ROAD
SYKESVILLE, MD 21784

REBECCA DILEY
1228 SUMMIT OAKS DRIVE WEST
JACKSONVILLE, FL 32221

REBECCA DINIUS
1515 SPRUCE CREEK LOOP
NAMPA, ID 15158-3686

REBECCA E KOVACH
8064 HILLSIDE DRIVE
MILLVILLE, PA 17846

REBECCA F HABER/HS1273
ABBOTT HEARING CENTERS
1300 S MILTON ROAD, #205
FLAGSTAFF, AZ 86001

REBECCA GULBRANSON
2305 NE 52 AVENUE
PORTLAND, OR 97213

REBECCA GULBRANSON
2305 NE 52ND AVE
PORTLAND, OR 97213

REBECCA HAINES
192 CHURCH ST
BROOKLYN, CT 06234

REBECCA HANSEN
833 EAST TABERNACLE APT 1
ST. GEORGE, UT 84770

REBECCA HERMAN
300 LAYMAN COURT
BLACKSBURG, VA 24060

REBECCA HERNANDEZ
42 WEST GLOVERS LANE
FARMINGTON, UT 84025

REBECCA HERNANDEZ/BLACKHAWK
NETWORK
CUSTOMER SERVICE
PO BOX 17837
RENO, NV 89511

REBECCA HILDING
4225 SERENA CIRCLE
ST. AUGUSTINE, FL 32084

REBECCA HILL
4334 OLIN STREET
NEW PORT RICHEY, FL 34653

REBECCA HILLEGASS
3420 SANDPIPER ROAD
VIRGINIA BEACH, VA 23456

REBECCA HOLLADAY
2103 STILLWATER CT
ELDERSBURG, MD 21784

REBECCA HOUGHTON
1756 SOUTH SPOKANE STREET APT 300
SEATTLE, WA 98144

REBECCA KENDALL
2000 WEST 7800 SOUTH #36
WEST JORDAN, UT 84088

REBECCA KINDBLADE
2211 FOREST HILL COURT #4
MEMPHIS, TN 38134

REBECCA KING
2309 TAOS TRAIL
OKEMOS, MI 48864

REBECCA L. HERNANDEZ
42 WEST GLOVERS LANE
FARMINGTON, UT 84025

REBECCA LARSEN
132 OSWEGO SMT
LAKE OSWEGO, OR 97035

REBECCA LAYTON-ROSA
1976 EAST KNOLLS DRIVE
ST GEORGE, UT 84790

REBECCA LOFLEY
265 SOUTH 200 EAST BOX 21
ELMO, UT 84521

REBECCA LUNDBERG
10314 SOUTH 3880 WEST
SOUTH JORDAN, UT 84095

REBECCA LUPKES
3435 EAST EISENHOWER DRIVE
MERIDIAN, ID 83646

REBECCA LYNN BRADY
2345 SESAME STREET NW
MOGADORE, OH 44260

REBECCA M. SMITH
13 BROOKMEADOW
WIMBERLEY, TX 78676

REBECCA MARES
PO BOX 62575
COLORADO SPRINGS, CO 80962

REBECCA MCALLISTER
262 CLINTON STREET #1
PASADENA, CA 91103

REBECCA MCCORMICK
#203 4181 NORFOLK STREET
BURNABY, BC V5G-1E8 CANADA

REBECCA MCKINNON
874 NORTH 800 E
PRICE, UT 84501

REBECCA MILLER
28235 ROYAL ROAD
CASTAIC, CA 91384

REBECCA MINOR
2217 KAYS MILL ROAD SOUTH
FINKSBURG, MD 21048

REBECCA MONSON
524 SOUTH 200 EAST #3
ST. GEORGE, UT 84770

REBECCA MONTGOMERY
4351 S SUNNY RIVER RD APT 337
SALT LAKE CITY, UT 84123

REBECCA MORENO MARTINEZ
3115 CRESTVIEW DRIVE #209
DALLAS, TX 75235

REBECCA MULLINS
775 NORTH HALL ROAD
DAHLONEGA, GA 30533

REBECCA OILER
14165 LINDSAY DRIVE
BROOKFIELD, WI 53005

REBECCA PURSLEY
1470 CHERRY CREEK LAND
MANCHESTER, MO 63021

REBECCA REIHM
1885 KEPLEY ROAD
GEORGETOWN, IN 47122

REBECCA RICK
540 POLK STREET
ANOKA, MN 55303

REBECCA ROLLMAN
8756 SOUTH 1095 WEST
WEST JORDAN, UT 84088

REBECCA SCHOLES
699 E. CAPITOL BLVD
SALT LAKE CITY, UT 84103

REBECCA SHIPLEY
656 KAILORS COVE CIRCLE
RINGGOLD, GA 30736

REBECCA SMITH
13 BROOKMEADOW
WIMBERLEY, TX 78676

REBECCA THEIS
2307 19TH AVE
GREELEY, CO 80631

REBECCA WELCH
182 SOUTH 400 WEST
EPHRAIM, UT 84627

REBECCA WHEAT
5202 SOUTH GURENE DRIVE
HOLLADAY, UT 84117-7417

REBECCA WOODALL
2204 RUSHING MEADOWS
EDMOND, OK 73013

REBECCA YOUNG
5865 GARRETT #C
BOISE, ID 83714

REBEKAH BARKOWITZ
63 HILLSDALE RD
SYDNEY,  02026 AUSTRALIA

REBEKAH BARKOWITZ
63 HILLSDALE RD
DEDHAM, MA 02026

REBEKAH BARTON
38 ALGERINE STREET
BERKLEY, MA 02779

REBEKAH BECKSTROM
6332 SOUTH WESTBROOK DRIVE
TAYLORSVILLE, UT 84129

REBEKAH BOARD
2115 WROCKLAGE AVENUE
LOUISVILLE, KY 40205

REBEKAH BYRD
6701 EAST WILSHIRE BLVD
OKLAHOMA CITY, OK 73141

REBEKAH CASTILLO
6643 HEDGE TOP AVENUE
LAS VEGAS, NV 89110

REBEKAH HANSON
4110 SOUTH JACKSON DRIVE APT 310
INDEPENDENCE, MO 64057

REBEKAH MIEHLKE
4326 MEGHAN LANE
EAGAN, MN 55122

REBEKAH MILLS
126 CHAPMAN ST
WATERTOWN, MA 02472

REBEKAH NICHOLSON
945 HILLSIDE RIDGE PT APT 304
COLORADO SPRINGS, CO 80903

REBEKAH ROBEY
923 14TH AVENUE SOUTH
NAMPA, ID 83651

REBEKAH SCHWARTZ
3783 WESTCHESTER DRIVE
ROSEVILLE, CA 95747

REBEKAH VAN NICE
3807 AYLESBORO AVENUE
CINCINNATI, OH 45208

REBEKAH WILLIAMSON
260 BETHEL CHURCH ROAD
CARROLLTON, GA 30117

REBEKAH ZORBAKIS
#50-2979 156 AVENUE
SURREY, BC V3S-8V8 CANADA

RECEIVER GENERAL FOR CANADA
CANADA REVENUE AGENCY
875 HERON RD
OTTAWA, ON K1A 1B1 CANADA

RED GATE SOFTWARE LTD
CORPORATION
PO BOX 845066
BOSTON, MA 02284

REED STEINER
3166 WEST 12040 SOUTH
RIVERTON, UT 84065

REED STEINER
12383 SAGE GLEN DR.
RIVERTON, UT 84065

REED STEINER
4192 SOUTH RIVERBOAT ROAD
SALT LAKE CITY, UT 84132

REEM I. TWAL
35 EAST 100 SOUTH #909
SALT LAKE CITY, UT 84111

REEM TWAL
35 EAST 100 SOUTH #909
SALT LAKE CITY, UT 84111

RE-EMPLOYMENT SERVICE FUND
PROCESSING UNIT
PO BOX 4111
BINGHAMTON, NY 13902-4111

REEZA SORIANO
4579 GREENBROOK COURT
TAYLORSVILLE, UT 84123

REGENTS OF THE UNIVERSITY OF
COLORADO/HS6084
UNIVERSITY OF DEPT OF PHYSICAL
MED&REHAB ASSIST TECH PARTNERS
601 E 18TH AVE STE 130 CAMPUS BOX
C230
DENVER, CO 80203

REGINA BOULDIN
825 JOHNS ROAD #437
BOERNE, TX 78006

REGINA CASH
400 EAST RIVERSIDE BLDG 7 APT 707
ST. GEORGE, UT 84770

REGINA HOFFMANN
1273 CARDINAL COURT
ALTAMONTE SPRINGS, FL 32714

REGINA MARULLI
44 NEW AMWELL ROAD
HILLSBOROUGH, NJ 08844-5018

REGINA MARULLI
44 NEW AMWELL RD
HILLSBOROUGH, NJ 08844

REGINA ROBINSON
319 MIRASOL WAY
NORTH LAS VEGAS, NV 89031-2813

REGINA SMITH
52383 221ST STREET
GLENWOOD, IA 51534

REGIONAL INC TAX AGENCY
TAX COLLECTOR
PO BOX 94736
CLEVELAND, OH 44101-4736

REGISTRAR OF JOINT STOCK COMPANIES
PO BOX 1529
HALIFAX, NS B3J 2YA CANADA

REGISTRAR OF JOINT STOCK COMPANIES
1505 BARRINGTON ST 9TH FL
MARITIME CENTRE
HALIFAX, NS B3J 3K5

REGISTRY OF INTERPRETERS FOR THE
DEAF
333 COMMERCE STREET
ALEXANDRIA, VA 22314

REH ADVISORS, LLC
REED ERIC HUNDT SETH ALLEN CPA
REGARDIE, BROOKS & LEWIS
7101 WISCONSIN AVE. STE 1012
BETHESDA, MD 20814

REID BRUGGEMANN
44 THIRD STREET #1R
BROOKLYN, NY 11231

REID SIMONSEN
494 N 950 E
OREM, UT 84097

RELAXED COMMUNICATIONS GMBH
JAN WILLAMOWIUS GNU GATEKEEPER
FRAHMREDDER 91
HAMBURG,  D-22393 GERMANY

REM AUDIOLOGY ASSOC PC/HS1347
50 BATTERY HILL DR
VOORHEES, NJ 08043

REMY GODWIN
3152 PERIWINKLE WAY
PACE, FL 32571

RENA HURLEY
5016 AVENUE D
ST. AUGUSTINE, FL 32095

RENAANN APPLE
190 112TH AVE. N. APT 1216
SAINT PETERSBURG, FL 33716

RENAE BITNER
1107 HORSEMAN LOOP
BISMARCK, ND 58501

RENAE CAREY
20056-42 AVENUE
LANGLEY, BC V3A-3A5 CANADA

RENAHLEE CROW
1303 SANDRA WAY
REDLANDS, CA 92374

RENAISSANCE ASSOCIATES, LP
C/O COPAKEN, WHITE & BLITT
PO BOX 413952
KANSAS CITY, MO 64141

RENATA HADZIC
5184 WEST MERCURY COURT
BOISE, ID 83705

RENATO M CINTRA DE ARRUDA
2574 EAST 750 NORTH #2
ST GEORGE, UT 84790

RENE CLAIRIN
930 SOUTH AVENUE LOWER APT
ROCHESTER, NY 14620

RENE COOK
10521 DEEPBROOK DRIVE
RIVERVIEW, FL 33569-5782

RENE M COOK
10521 DEEPBROOK DR
RIVERVIEW, FL 33569

RENEE DOUGHERTY
6242 WEST NORWOOD
CHICAGO, IL 60646

RENEE JOHNSTON
134 KENNEDY STREET
CANANDAIGUA, NY 14424

RENEE KERRIGAN
1625 17TH STREET NW #37
FARIBAULT, MN 55021

RENEE L SHAFFER
RENAISSANCE MASSAGE THERAPY
103 QUEEN ANNE COURT
COLUMBIA, SC 29210

RENEE MAE INC (RMI)
7246 ENTERPRISE DR
LAS VEGAS, NV 89147

RENEE MONTECINOS
206 KEYSTONE DRIVE APT 2
RICHMOND, KY 40475

RENEE RENICK
485 WEST DIAGONAL STREET #9
ST GEORGE, UT 84770

RENEE TURNER
69 FORTROSE CRESCENT BSMT
NORTH YORK, ON M3A-2H2 CANADA

RENEE WOOD
1407 ORREN STREET NE
WASHINGTON, DC 20002

RENELLE HANSEN
3309 MARLANE AVENUE
KALAMAZOO, MI 49006

RENITA CREASY
9932 EAST FULTON
ADA, MI 49301

REQUEST ELECTRIC
1657 SUMMIT TERRACE COURT
FENTON, MO 63026

RESA YOUNG
PO BOX 310981
NEW BRAUNFELS, TX 78131

RESIDENCE INN BY MARRIOTT/SLC SANDY
270 WEST 10000 SOUTH
SANDY, UT 84070

REVENUE DIVISION
S STATE TAX DEPT
PO BOX 2745
CHARLESTON, WV 25330

REVENUE SERVICES DEPARTMENT
25 SIGOURNEY ST.
#2
HARTFORD, CT 06106

REX BARRETT
4705 PRINCESS LANE
DEL CITY, OK 73115

REXALL HEARING AID CENTER/HS6249
ROBERT J HYNEK
331 N SAWYER STREET
OSHKOSH, WI 54902

REXANA STEELE
2123-I POWERS FERRY ROAD
MARIETTA, GA 30067

REY CASTILLO JR
278 WELLINGTON DRIVE
ARDEN, NC 28704

REY MANUEL CASTILLO JR
278 WELLINGTON DR
ARDEN, NC 28704

REYNOLDSBURG
TAX COLLECTOR
PO BOX 94736
CLEVELAND, OH 44101-4736

REYNOLDSBURG CSD
DEPARTMENT OF TAXATION
PO BOX 182388
COLUMBUS, OH 43218-2388

REZA KUWEITI
99 TALISMAN APT 232
IRVINE, CA 92620

RG&E
PO BOX 11747
NEWARK, NJ 07101

RG&E
89 EAST AVENUE
ROCHESTER, NY 14649

RHEBA DEAN
8405 WEST CENTRAL AVENUE APT. 1712
WICHITA, KS 67212

RHESHAUN LYN
7017 SOUTH PRIEST DRIVE APT 3112
TEMPE, AZ 85283

RHETT BASSETT
51 SOUTH 400 EAST
PAROWAN, UT 84761

RHIANA HUGHES
4905 FOX CREEK #247
CLARKSTON, MI 48346

RHINA ROSARIO PABON
1006 CHALCEDONY ST
KISSIMMEE, FL 34744

RHK TECHNOLOGY, INC
SONIC ALERT, INC
1050 EAST MAPLE RD
TROY, MI 48083

RHODA SMIETANSKI
9245 SOUTH RIVERSIDE PARKWAY APT U
TULSA, OK 74137

RHODE ISLAND ASSOCIATION OF THE
DEAF, INC
PO BOX 40853
PROVIDENCE, RI 02940

RHODE ISLAND COMISSION ON THE DEAF
AND HARD OF HEARING
C/O STEVEN FLORIO
ONE CAPITOL HILL, GROUND LEVEL
PROVIDENCE, RI 02908

RHODE ISLAND SIT
RI-DIVISION OF TAXATION DEP #200
PO BOX 9703
PROVIDENCE, RI 02940

RHODE ISLAND SUI
DIV OF TAXATION-EMPLOYER TAX
ONE CAPITOL HILL
PROVIDENCE, RI 02908-5829

RHONDA AMICONE
4386 W SUGAR MAPLE CIR
WEST VALLEY CITY, UT 84120

RHONDA BARRETT
2538 LAURELWOOD LANE
VALRICO, FL 33596

RHONDA BIRCH
293 SOUTH 300 WEST
PRICE, UT 84501

RHONDA CARLSEN AMICONE
4386 W SUGAR MAPLE CIRCLE
SALT LAKE CITY, UT 84120

RHONDA CINTRON
7213 NORTH 58TH DRIVE #1
GLENDALE, AZ 85301

RHONDA CUNNINGHAM
3421 HAPPY VALLEY DR
LITTLE ROCK, AR 72212

RHONDA DRAVINSKIS
2372 HESLOP STREET
BURLINGTEN, ON L7L-6N5 CANADA

RHONDA DRAVINSKIS
2372 HESLOP STREET
BURLINGTON, ON XC7 568 CANADA

RHONDA GELDIN
1640 CHURCH ROAD
MCKINLEYVILLE, CA 95519

RHONDA L BARRETT
2538 LAURELWOOD LN
VALRICO, FL 33596

RHONDA PHELPS
6519 SPRUCE DRIVE EAST
COLUMBUS, OH 43217

RHONDA ROCK
2216 DRIFTWOOD
CLAREMORE, OK 74017

RHONDA SMITH
2507 LANCASTER ROAD
WILSON, NC 27896

RHONDA TOMMER
1107 WEST 2320 SOUTH
ST. GEORGE, UT 84770

RHYAN THOMAS
4220 EAST KILMER STREET
TUCSON, AZ 85711

RICARDO ARELLANO
1522 SOUTH NATURA STREET
SALT LAKE CITY, UT 84104

RICARDO GARCIA
2471 NW 31ST STREET
MIAMI, FL 33142

RICARDO JOSEPH
3964 MURIETTA AVE
SHERMAN OAKS, CA 91423

RICARDO JOSEPH
P.O. BOX 3671
WINNETKA, CA 91396

RICARDO ORTIZ ROMAN
400 CALLE JUAN CALAF PMB 55
SAN JUAN, PR 00918

RICARDO RUBIO
4351 SOUTH SUNNY RIVER ROAD APT 338
TAYLORSVILLE, UT 84123

RICHARD BABINEAUX
19514 SUSQUEHANNA WAY
CALDWELL, ID 83605

RICHARD BAER
100 EAST MAIN STREET
FROSTBURG, MD 21532

RICHARD BOWERS
3024 JACOB HAMBLIN DRIVE
ST GEORGE, UT 84790

RICHARD BROOKS
5979 WESTBEND DRIVE
GALLOWAY, OH 43119

RICHARD BURNS
16109 NORTH MEADOWDALE ROAD
EDMONDS, WA 98026

RICHARD CHABOWSKI
1818 NORTH WINSTEL BLVD
TUCSON, AZ 85716

RICHARD D JORDAN
9258 BROWN RD
ELK GROVE, CA 95624

RICHARD DOWDY
308 MORETTI LANE
MILPITAS, CA 95035

RICHARD E BROOKS
5979 WESTBEND DRIVE
GALLOWAY, OH 43119

RICHARD E GREER JR/HS6175
535 WEMBLEY RD
GREENVILLE, SC 29607

RICHARD ELLIS
7229 SOUTH 2370 WEST
WEST JORDAN, UT 84084

RICHARD GENCK
1797 WEST 950 NORTH
ST. GEORGE, UT 84770

RICHARD GREEN
9725 WEST CASCADE STREET
BOISE, ID 83704

RICHARD GREG BOWERS
3024 JACOB HAMBLIN DRIVE
SAINT GEORGE, UT 84790

RICHARD HAFFNER
7711 ABBOTSINCH COURT
CHARLOTTE, NC 28269

RICHARD JORDAN
9258 BROWN ROAD
ELK GROVE, CA 95624

RICHARD LAPIDUS
199 VINE CLIFF AVENUE
HENDERSON, NV 89002

RICHARD LAURION
ASSOCIATES OF ST. ANTHONY PARK LTD
508 3RD AVENUE NE
MINNEAPOLIS, MN 55413

RICHARD LUKOWICZ
17044 WEST 67TH CIRCLE
ARVADA, CO 80007

RICHARD MCADAMS
6913 WEST 52ND PLACE APT 3-A
MISSION, KS 66202

RICHARD NILES
#2 BELLMAWR DRIVE
ROCHESTER, NY 14624

RICHARD NILES II
#2 BELLMAWR DRIVE
ROCHESTER, NY 14624

RICHARD P CLAFFEY/HS6854
26 E CHURCH RD
ELKINS PARK, PA 19027

RICHARD POPE
4086 WHITEHALL WAY
ALPHARETTA, GA 30004

RICHARD PRATHER
2245 ELM SWAMP RD
LEBANON, IN 46052

RICHARD ROBINSON
11661 WEST ALFRED COURT
BOISE, ID 83713

RICHARD RUBIN
189 SCHERMERHORN ST, APT 25H
BROOKLYN, NY 11201

RICHARD S VANOVER
2214 S SHANNON DR
TEMPE, AZ 85282

RICHARD SCOTT
1865 SOUTH 300 EAST
SALT LAKE CITY, UT 84115

RICHARD SCOTT SHUPERT
67 WESTLAKE ROAD
NATICK, MA 01760

RICHARD SHIELDS
441 E 1600 N
PLEASANT GROVE, UT 84062

RICHARD SHUPERT
67 WESTLAKE ROAD
NATICK, MA 01760

RICHARD SIMMONS
110 CHETCO COURT
SILETZ, OR 84526

RICHARD SIMMONS
6113 WEST MELLIES STREET
WEST JORDAN, UT 84081

RICHARD SPRINGHART
2035 MISSION FIELD
SAN ANTONIO, TX 78223

RICHARD VANOVER
2214 SOUTH SHANNON DRIVE
TEMPE, AZ 85282

RICHARD WENSKOSKI
420 FIFTH AVENUE
6TH FLOOR
NEW YORK, NY 10018

RICHARD WHITE
11388 LEBANON ROAD #10
SHARONVILLE, OH 45241

RICHARD ZABELSKI
350 GALLOWAY STREET NE APT 113
WASHINGTON, DC 20011

RICHIE FRAYCHINEAUD
3920 KENT AVENUE
METAIRIE, LA 70006

RICHMOND LOOSE
12023 SOUTH 1900 WEST
RIVERTON, UT 84065

RICHMOND SENIOR CENTER TRUST
CITY OF RECREATION DEPT C/O BRYAN
HARRIS
3230 MACDONALD AVE
RICHMOND, CA 94804

RICK L SMITH
765-1 BALTIMORE RD
VALPARAISO, IN 46385

RICK SMITH
765-1 BALTIMORE
VALPARAISO, IN 46385

RICKILYN JEFFS
4515 SOUTH 1300 WEST
TAYLORSVILLE, UT 84123

RICKY MITCHELL
6720 HILLPARK DRIVE #104
LOS ANGELES, CA 90068

RICOH USA INC
PO BOX 660342
DALLAS, TX 75266

RI-COMMUNITY SALT COUNCIL
SUSAN KEOUGH
PO BOX 370
SOUTHBRIDGE, MA 01550

RID PUBLICATIONS CORPORATION
333 COMMERCE STREET
ALEXANDRIA, VA 22314

RIKILYN HAMMER
776 JANET STREET
HELPER, UT 84526

RILEY KNUDSEN
4007 SOUTH BONNIEWOOD STREET
WEST VALLEY CITY, UT 84119

RILEY RAWSON
1644 SOUTH RIO VIRGIN DRIVE
WASHINGTON, UT 84780

RIM ROCK MOTEL MANAGEMENT CORP
COURTYARD BY MARRIOTT
185 SOUTH 1470 EAST
SAINT GEORGE, UT 84790

RINNA WADDHANY
4852 LEMAR WAY
WEST VALLEY CITY, UT 84120

RISA ROYBAL
10324 CUEVO DEL OSO NE
ALBUQUERQUE, NM 87111

RITA ANN VASQUEZ LMT
312 5TH STREET
LINDENHURST, NY 11757

RITA HARKIN
2121 PIERCE STREET
SIOUX CITY, IA 51104

RITA MCWILLIAMS/HS6035
AUDIOLOGY ASSOCIATES OF
3330 CHURN CREEK RD D-5
REDDING, CA 96002

RITA SLOAT
65 CEDARWOOD ROAD
AUBURN, ME 04210

RITA ZIRNHELD
137 COLONIAL WAY
DANVILLE, KY 40422

RITTA HERNANDEZ
1900 EAST LAGUNA AVENUE
NAMPA, ID 83686

RITTMAN CITY
30 N MAIN STREET
RITTMAN, OH 44270

RIVANNA HEARING CENTER/HS1071
WILLIAM FRANCIS MURPHY
182 SPOTNAP ROAD A-2
CHARLOTTESVILLE, VA 22911

RIVERS KRUEGER AUDIOLOGY
LLC/HS6875
2003 SOUTH LAMAR STE 4
AUSTIN, TX 78704

RIVERSIDE COUNTY TAX COLLECTOR
ATTN SHEREE RAPHAEL
4080 LEMON ST. 4TH FLOOR
RIVERSIDE, CA 92501

RIVERSIDE DEAF SENIORS
C/O SHARON WILSON
4426 ELMWOOD CT.
RIVERSIDE, CA 92506

RIVERSIDE INVESTORS, LLC
PO BOX 75010
6620 RIVERSIDE DRIVE, SUITE 300
METAIRIE, LA 70003

RIVETAL, INC.
283 EAST 930 SOUTH
OREM, UT 84058

RIZWAN MOHAMMED
4410 SOUTH 1300 WEST
TAYLORSVILLE, UT 84123

RKS HEARING SERVICES INC/HS6293-6294
AUDIBEL HEARING HEALTHCARE
2800 1ST AVE STE D
LAKE CHARLES, LA 70601

ROADS WEST INC
PO BOX 263
ARLINGTON, WA 98223

ROANOKE COUNTY PARKS &
RECREATION TOURISM
KARI DECKER THERAPEUTIC REC SVCS
OF VALLEY THE HANDS GROUP
3738 BRAMBLETON AVE, SW
ROANOKE, VA 24018

ROB KOCH
701 S LOGAN STREET STE 110
DENVER, CO 80209

ROBBY DALE YOUNG/HS1539
80411 DENTON DRIVE
INDIO, CA 92203

ROBERT A CYCON
SILVER STAR EXPOSITIONS
PO BOX 535
LOMBARD, IL 60148

ROBERT ALLEN
219 EAST 700 NORTH
LA VERKIN, UT 84745

ROBERT ANDERSON
4766 WEST 5100 SOUTH
SALT LAKE CITY, UT 84118

ROBERT ANDREW
2001 W. 1525 N.
ST. GEORGE, UT 84770

ROBERT B. BLASS
771 NANCY DRIVE
OGDEN, UT 84403

ROBERT BEK
13212 DAMASK COURT
SAINT LOUIS, MO 63146

ROBERT BELLAS
13916 NORTH 133RD LANE
SURPRISE, AZ 85379

ROBERT BELSHE
4487 WEST 5135 SOUTH
KEARNS, UT 84118

ROBERT BELSHE
4487 WEST 5135 SOUTH
SALT LAKE CITY, UT 84118

ROBERT BLASS
771 NANCY DRIVE
OGDEN, UT 84403

ROBERT BOEHMER
1067 WEST 950 NORTH
CLINTON, UT 84015

ROBERT BROWN
2749 WILSHIRE DRIVE
SALT LAKE CITY, UT 84109

ROBERT C HANLEY SR/HS6049
6427 E PACIFIC COAST HIGHWAY, A4
LONG BEACH, CA 90803

ROBERT C. BLAIR DBA MR. APPLIANCE
PO BOX 149
WASHINGTON, UT 84780

ROBERT CARDOZA
610 CHALMERS AVENUE
SAN ANTONIO, TX 78214

ROBERT COLTRANE
7982 KENNESAW DRIVE
WEST CHESTER, OH 45069

ROBERT COOLEY
1103 13TH STREET SOUTH
NAMPA, ID 83651

ROBERT DAVIS
DBA PINNACLE HVAC
1910 KENILWORTH RD
HELPER, UT 84526

ROBERT DEMAIO
4505 NORMA DRIVE
SAN DIEGO, CA 92115

ROBERT DEVERS
186 SOUTH ASH AVENUE
KUNA, ID 83634

ROBERT DONALDSON
309 MILLSIDE DRIVE
COLUMBUS, OH 43230-1740

ROBERT DUKE
1487 SOUTH 160 WEST
HURRICANE, UT 84737

ROBERT E. FISK
15757 N 90TH PLACE APT 2204
SCOTTSDALE, AZ 85260

ROBERT FERGUSON
1027 1ST STREET NE
DEVILS LAKE, ND 58301

ROBERT FISK
15757 NORTH 90TH PLACE APT 2204
SCOTTSDALE, AZ 85260

ROBERT FRANKLIN
312 DRIVERS LANE
GALLATIN, TN 37066

ROBERT GIUNTOLI
8803 GRANADA HILLS DRIVE
AUSTIN, TX 78737

ROBERT H SCHMITGEN
4227 WILSONS LANDING
BATAVIA, OH 45103

ROBERT HALL
2433 BUTTERNUT LANE
LEHI, UT 84043

ROBERT HENDRICKS
5661 SLOCUM TRAIL
HERNANDO, MS 38632

ROBERT HERB
275 NORTH 100 WEST
WASHINGTON, UT 84780

ROBERT HUGHES
3045 BAYBERRY CIRCLE
ST. GEORGE, UT 84790

ROBERT HUNT
5697 NORTH GARRET STREET
BOISE, ID 83714

ROBERT JENSEN
361 EAST 400 SOUTH #12
ST. GEORGE, UT 84770

ROBERT JONES
3306 RUGBY WAY
BOISE, ID 83704

ROBERT JONES
657 CANYON CREST DRIVE
LAS VEGAS, NV 89123

ROBERT JONES
9300 SOUTH REDWOOD ROAD 22-17
WEST JORDAN, UT 84088

ROBERT K DONALDSON
309 MILLSIDE DR
COLUMBUS, OH 43230

ROBERT LAHUE
423 DENNIS DRIVE NE
LOS LUNAS, NM 87031

ROBERT LAPE
1768 EARNSHAW LANE
SALT LAKE CITY, UT 84116

ROBERT MARANZANO
34 EXCHANGE PL
JERSEY CITY, NJ 07311

ROBERT MCKIBBEN
222 NORTH 200 EAST
PRICE, UT 84501

ROBERT MIGUEL
36 WEST 250 NORTH
ST. GEORGE, UT 84770

ROBERT NELLIGAN-BARRETT
146 WORTHINGTON RD
ROCHESTER, NY 14622

ROBERT NOWICKI
2557 WEST PRIMROSE LANE
SPRINGFIELD, MO 65807

ROBERT OBRIEN
109 GLENVIEW AVENUE
WYNCOTE, PA 19095

ROBERT OGREN
483 COUNTESS DRIVE
WEST HENRIETTA, NY 14586

ROBERT PARRISH
1315 RED MAPLE DR
CARROLLTON, TX 75007

ROBERT PATON
1893 FM 1385 SHADY CREEK RV PARK
AUBREY, TX 76227

ROBERT PATTERSON
2310 SKYVIEW LANE APT 396
COLORADO SPRINGS, CO 80904

ROBERT PEELER
12812 MISTY LANE
WOODBRIDGE, VA 22192

ROBERT PEELER
6086 OUST LANE
WOODBRIDGE, VA 22193

ROBERT PERDICHIZZI
7492 THORNSBY COURT
LAS VEGAS, NV 89120

ROBERT PHILLIP TAPE
8660 ROCKY TRAIL CT
MASON, OH 45040

ROBERT PUZEY
3357 NORTH 1050 EAST
NORTH OGDEN, UT 84414

ROBERT REICHHARD
43879 WEST CAHILL DRIVE
MARICOPA, AZ 85138

ROBERT REMIGIO
129 ABBOTT STREET
PROVIDENCE, RI 02906

ROBERT RICHARDS
500 WEST MURRAY BOULEVARD APT 9B
SALT LAKE CITY, UT 84123

ROBERT SCOTT KORB
616 WHITNEY AVE
PITTSBURGH, PA 15221

ROBERT SCUDERI
2055 NW MARSH RABBIT LANE
JENSEN BEACH, FL 34957

ROBERT SHURTLIFF
27 EAST LOST CREEK LANE #429
MURRAY, UT 84107

ROBERT SIRVAGE
837 20TH ST. NE
WASHINGTON, DC 20002

ROBERT SPENCER
PO BOX 16
MILLWOOD, WV 25262

ROBERT STEWART
1907 AZURE DRIVE
DOTHAN, AL 36303

ROBERT STEWART
1907 AZURE DRIVE
DOTHAN, AL 36303-1603

ROBERT TAPE
8660 ROCKY TRAIL COURT
MASON, OH 45040

ROBERT W PATON
SHADY CREEK RV PARK
1893 FM 1385
AUBREY, TX 76227

ROBERT WATTS/HS6140
BOBS BETTER HEARING
42 RIVER ST
DANVERS, MA 01923

ROBERT WEEKS
1177 W DUNROBIN CT.
MURRAY, UT 84123

ROBERT WOLF III
7157 WALTON RD
WALTON HILL, OH 44146

ROBERTA BEIDLER
4537 PEPPER DRIVE
ROCKFORD, IL 61114

ROBERTA BUTLER
4337 SPRING GLEN ROAD
HELPER, UT 84526

ROBERTA HUEBNER
8117 MAIN STREET
ADAMSVILLE, OH 43802

ROBERTA LEBEDDA
4696 MARINA DR
HOMESTEAD, PA 15120

ROBERTA LEBEDDA
4696 MARINA DRIVE
MUNHALL, PA 15120

ROBERTO GONZALES-COLON
10010 BELLE RIVER BLVD #1109
JACKSONVILLE, FL 32256

ROBERTO GONZALEZ
5657 WEST DESERT JEWEL DRIVE
GLENDALE, AZ 85302

ROBERTO GONZALEZ-COLON
10010 BELLE RIVE BLVD #1109
JACKSONVILLE, FL 32256

ROBERTO PIEDRA VERGARA
355 NORTH 200 WEST
HURRICANE, UT 84737

ROBERTO PUENTE
12415 IMPERIAL HWY UNIT 51
NORWALK, CA 90650

ROBERTO PUENTE
12415 IMPERIAL HWY #51
NORWALK, CA 90650

ROBIN ANDERSON
8400 GARDENSIDE LANE
POWELL, TN 37849

ROBIN BODEY (PRUITT)/HS6418
9471 N WHITEHOUSE DR
FRESNO, CA 93720

ROBIN BURGESS-MACK
159 WESLEY GROVE ROAD
CORDOVA, SC 29039

ROBIN DRAGOO
10827 EAST FORGE CIRCLE
MESA, AZ 85208-7692

ROBIN G BURGESS-MACK
159 WESLEY GROVE ROAD
CORDOVA, SC 29039

ROBIN GEDDINGS
3066 CANYON VIEW CIRCLE
SALT LAKE CITY, UT 84109

ROBIN GREGORY-STEWART
1949 WOLF CREEK CT.
VIRGINIA BEACH, VA 23464

ROBIN JEFFREY VORECK
28022 N. SIERRA SKY DR.
PEORIA, AZ 85383

ROBIN MEEKS
265 NORTH FALCON COURT
IVINS, UT 84783

ROBIN MUELLER
8850 SOUTH 60 EAST
SANDY, UT 84070

ROBIN OLSON
19000 W 96TH STREET
LENEXA, KS 66220

ROBIN PASS
968 SILVER CREEK CIRCLE
PRATTVILLE, AL 36066

ROBIN S. GEDDINGS
3066 CANYON VIEW CIRCLE
SALT LAKE CITY, UT 84109

ROBIN SCHWARTZ
4602 ROUNDHILL ROAD
ELLICOTT CITY, MD 21043

ROBIN SHAW
2894 VILLA AVENUE
CLOVIS, CA 93612

ROBIN SIMPSON
11318 ARBOR WOOD DRIVE
LOUISVILLE, KY 40299

ROBIN VAN DUSEN
100 SOUTH ORCHARD DRIVE #4
NORTH SALT LAKE, UT 84054

ROBIN WALL
PO BOX 20585
PHOENIX, AZ 85036

ROBINSON TWP
JORDAN TAX SERVICE INC
102 RAHWAY DR
MCMURRAY, PA 15317-3349

ROBINSON TWP LST
JORDAN TAX SERVICE INC
102 RAHWAY RD
MCMURRAY, PA 15317-3349

ROBYN ALBERT
14972 BEACHVIEW AVENUE
WHITE ROCK, BC V4B-1P1 CANADA

ROBYN HART
19484 LOST CREEK DRIVE
FT MYERS, FL 33967

ROBYN L. RAYMIE
16219 SHOOTING STAR
SAN ANTONIO, TX 78255

ROBYN LEHMANN-DOANE
810 CONLIFFE AVENUE SW #304
FARIBAULT, MN 55021

ROBYN LEHMANN-DOANE
810 CONLIFFE AVE SW APT 304
FARIBAULT, MN 55021

ROBYN RAYMIE
16219 SHOOTING STAR
SAN ANTONIO, TX 78255

ROBYN SAUKS
#4 10607 75 AVENUE
EDMONTON, AB T6E-1J6 CANADA

ROBYNE JENKINS
101 BURLEY RD
ROCHESTER, NY 14612

ROBYN-LEA GENTILE
2255 EAST SUNSET ROAD APT 1033
LAS VEGAS, NV 89119

ROCCO ABBONDANZIO
14 FOXTAIL ROAD
HANOVER, MA 02339

ROCCO CONSULTING
13 ALFRED AVE
ROCHESTER, NY 14623

ROCHELLE BRYANT
1701 EAST COLTER STREET UNIT 157
PHOENIX, AZ 85016

ROCHELLE DASHNEY
3118 WEST KIMBERLY WAY
PHOENIX, AZ 85027

ROCHELLE FISHEL
1096 KEYSTONE LOOP NE
KEIZER, OR 97303

ROCHELLE FISHEL
1096 KEYSTONE LOOP NE
SALEM, OR 97303

ROCHELLE HARRISON
690 SOUTH LOWER ROAD
PALMER, AK 99645

ROCHELLE KIM
3185 WILSHIRE BOULEVARD APT #251
LOS ANGELES, CA 90010

ROCHELLE KYONG KIM
3185 WILSHIRE BLVD. APT #251
LOS ANGELES, CA 90010

ROCHESTER DEAF FESTIVAL, INC.
300 HYLAND DRIVE SUITE 6 POBOX 118
ROCHESTER, NY 14623

ROCHESTER DEAF MOTHERS CLUB
PO BOX 93164
ROCHESTER, NY 14692

ROCHESTER DEAF ROTARY
PO BOX 18078
ROCHESTER, NY 14618

ROCHESTER INSTITUTE OF TECHNOLOGY
C/O NTID
52 LOMB MEMORIAL DRIVE
ROCHESTER, NY 14623

ROCHESTER INSTITUTE OF
TECHNOLOGY/RIT
C/O NTID STUDENT LIFE TEAM C/O
YVETTE CHIRENJE
52 LOMB MEMORIAL DRIVE
ROCHESTER, NY 14623

ROCHESTER INSTITUTE OF
TECHNOLOGY/RIT
C/O PAYROLL DEPARTMENT
46 LOMB MEMORIAL DRIVE
ROCHESTER, NY 14623

ROCHESTER RECREATION CLUB OF THE
DEAF
DEAF AWARENESS WEEK
1564 LYELL AVE
ROCHESTER, NY 14606

ROCHESTER SCHOOL FOR THE DEAF
1545 ST PAUL STREET
ROCHESTER, NY 14621

ROCHESTER SCHOOL FOR THE DEAF
ALUMNI ASSOCIATION
RSDAA
PO BOX 92176
ROCHESTER, NY 14692

ROCK RIVER VALLEY FOOD PANTRY
421 S ROCKTON AVE
ROCKFORD, IL 61102

ROCKFORD CENTER
C/O RG MANAGEMENT, INC
973 N FEATHERSTONE RD, STE 120
ROCKFORD, IL 61107

ROCKHURST UNIV CONTINUING
EDUCATION CTR, INC.
PO BOX 419107
KANSAS CITY, MO 64141

ROCKVILLE CENTRE HEARING
AIDS/HS6484
371 MERRICK RD STE 204
ROCKVILLE CENTRE, NY 11570

ROCKY MOUNTAIN AUDIOLOGY/HS6629
DARIA B STAKIW
56 VILLAGE BLVD STE 222
EDWARDS, CO 81632

ROCKY MOUNTAIN DEAF SCHOOL
C/O AMY NOVOTNY, PRINCIPAL
1921 YOUNGFIELD STREET # 204
GOLDEN, CO 80401

ROCKY MOUNTAIN HEARING AND
BALANCE/HS6014
5872 S 900 E STE 175
SALT LAKE CITY, UT 84121

ROCKY MOUNTAIN HEARING INC/HS6410
218 DIVIDEND DR STE 2
REXBURG, ID 83440

ROCKY MOUNTAIN MECHANICAL, INC.
3412 SOUTH WEST TEMPLE
SALT LAKE CITY, UT 84115

ROCKY MOUNTAIN POWER
1033 NE 6TH AVE
PORTLAND, OR 97256

RODDEY (MARION) CAUGHMAN
1938 EDEN TERRACE
ROCK HILL, SC 29730

RODERICA RANDALL
5105 SOUTH 15TH PLACE
PHOENIX, AZ 85040

RODERICK YAZZIE
41 EAST 300 NORTH
WASHINGTON, UT 84780

RODNEY DUNN
325 NORTH MAIN STREET
ST GEORGE, UT 84770

RODNEY NAVRATIL
4901 WEST 93RD AVENUE APT 1613
WESTMINSTER, CO 80031

ROGER BILES
19380 OAKVIEW LANE
LAKE ELSINORE, CA 92530

ROGER DENBRABER
12919 MAPLE STREET
GOBLES, MI 49055

ROGER DOUGLASS
105 NORTH 2450 EAST
SAINT GEORGE, UT 84790-5478

ROGER GARNEAU
424 BAYONETTE COURT
BRENTWOOD, CA 94513

ROGER L DENBRABER
12919 MAPLE ST
GOBLES, MI 49055

ROGER WELCH
4599 REDMAN ROAD SUITE #103
BROCKPORT, NY 14420

ROGERS WIRELESS
PO BOX 9100
DON MILLS, ON M3C 3P9 CANADA

ROGERS WIRELESS
PO BOX 8878 STN TERMINAL
VANCOUVER, BC V6B 0H6 CANADA

ROGERS WIRELESS/ONTARIO
PO BOX 9100
DON MILLS, ON M3C 3P9 CANADA

ROLAND CHADWICK
1675 VAN BUREN AVENUE
ST PAUL, MN 55104

ROLAND QUESADA
PO BOX 597
SAN JUAN, TX 78589

ROLFE MOREHEAD
571 NORTH 650 WEST
AMERICAN FORK, UT 84003

ROLKA LOUBE SALTZER ASSOCIATES
/RLSA
ONE SOUTH MARKET SQUARE
HARRISBURG, PA 17101

ROLL CALL INC
C/O MICHAL MILLER
30 F STREET, SUITE 700
WASHINGTON, DC 20001

ROMA AGNY
6226 BOARDMAN ROAD NW
OLYMPIA, WA 98502

ROMA THOMAS
120 AMBERLY PLACE
ROSWELL, GA 30075

ROMAN FERNANDEZ
215 PARKMONT WAY
CALDWELL, ID 83605

ROMAN FOMIN
606 EMPIRE BLVD BASEMENT
BROOKLYN, NY 11213

ROMAN FOMIN
23 CRAIG STREET
SPRINGFIELD, MA 01108

ROMAN J KAZRAGIS
511 WEST BLOOMFIELD STREET
ROME, NY 13440

ROMANOS MACARONI GRILL LLC
102 E WINCHESTER
SALT LAKE CITY, UT 84107

RON ATKINSON
10947 KEYS GATE DRIVE
RIVERVIEW, FL 33579

RON ATKINSON
10947 KEYS GATE DR
RIVERVIEW, FL 33578

RON BURDETT
782 INDIGO COURT
IVINS, UT 84738

RON BURDETT
4192 SOUTH RIVERBOAT ROAD
SALT LAKE CITY, UT 84132

RON GOSCIMINSKI
303 HATT STREET
DUNDAS, ON L9H-2H6 CANADA

RON REDDISH
12701 NE 25TH AVE
ANTHONY, FL 32617

RON TANFIELD
6663 TIMBERWOOD CIRCLE
PINELLAS PARK, FL 33781

RON WHITFORD
204 BEDDINGTON CIRCLE NE
CALGARY, AB T3K-1K7 CANADA

RON WRIGHT, TAX ASSESSOR-
COLLECTOR
PO BOX 961018
FORT WORTH, TX 76161

RONA CAMPBELL
258 BADEN LANE
WINSTON SALEM, NC 27107

RONA L CAMPBELL
258 BADEN LN
WINSTON SALEM, NC 27107

RONALD A SHILLINGBURG
7775 CURRIER RD
PLAIN CITY, OH 43064

RONALD BURDETT
782 INDIGO CT
IVINS, UT 84738

RONALD BURDETT
4192 SOUTH RIVERBOAT ROAD
SALT LAKE CITY, UT 84132

RONALD COULSON
490 NORTH 325 WEST
IVINS, UT 84738

RONALD DEMOTT
10498 NE 210TH STREET
FORT MC COY, FL 32134

RONALD DEMOTT
10498 NE 210TH STREET
FT MCCOY, FL 32134

RONALD DIETEL
2115 PANIOLO ROAD
KRONENWETTER, WI 54455

RONALD DIETEL
2115 PANIOLO RD
MOSINEE, WI 54455

RONALD LEE JOHNSON/HS6904
SENIOR HEARING CARE
531 NE E STREET STE A
GRANTS PASS, OR 97526

RONALD MANZANARES
98 WEST 900 NORTH
HELPER, UT 84526

RONALD MCDONALD HOUSE CHARITIES
949 E PRIMROSE ST
SPRINGFIELD, MO 65807

RONALD OPATICH
12630 NW BURNES ROAD #6
PORTLAND, OR 97229

RONALD PAYNE
2549 NORTH MAIN STREET
BLUFFTON, IN 46714

RONALD REDDISH
12701 NE 25TH AVENUE
ANTHONY, FL 32617

RONALD S OPATICH
12630 NW BURNES RD #6
PORTLAND, OR 97229

RONALD SESSIONS
6338 BORG BREAKPOINT DRIVE
SPRING, TX 77379

RONALD SHILLINGBURG
7775 CURRIER RD.
PLAIN CITY, OH 43064

RONALD SMITH
13735 STARDUST LANE
FARMERS BRANCH, TX 75234

RONALD TANFIELD
6663 TIMBERWOOD CIRCLE
PINELLAS PARK, FL 33781

RONALD TITONE
8203 WEST ORAIBI DRIVE #1093
PEORIA, AZ 85382

RONDA MARTE
38207 NORTH 16TH AVENUE
PHOENIX, AZ 85086-9531

RONDA SALERNO
WEST 268 NORTH 6633 LAKEVIEW COURT
SUSSEX, WI 53089

RONNEE WALKER
2316 ICARUS DRIVE
HENDERSON, NV 89074

RONNIE LOWE
2527 SOUTH OWHYEE STREET APT 201
BOISE, ID 83705

RONNIE ONEILL
101 HUDSON STREET
JERSEY CITY, NJ 07747

RORRI BURTON
307 34TH 1/2 STREET
VIRGINIA BEACH, VA 23451-2801

RORRI BURTON
307 34 1/2 STREET
VIRGINIA BEACH, VA 23451

RORY JACKSON
1200 WILLOW WIND WAY APT 13
ROCHESTER, NY 14624

RORY PENDARVIS
3811 ANKARA WALK DRIVE
NORTH LAS VEGAS, NV 89032

ROSA FELIX
201 WEST ELGIN
CALDWELL, ID 83605

ROSA G. NEUMAYR
12832 S PHEASANT VIEW DR
DRAPER, UT 84020

ROSA HERRERA
PO BOX 215
HUSTON, ID 83630

ROSA L ISAKSON
ROSE PETALS THERAPEUTIC MASSAGE
707 E 41ST STREET STE 100
SIOUX FALLS, SD 57105

ROSA NEUMAYR
12832 SOUTH PHEASANT VIEW DR
DRAPER, UT 84020

ROSA NORBERG
51 ALFRED AVENUE
JOHNSTON, RI 02919

ROSA TREVINO
10395 HICKORY BARK ROAD
LAS VEGAS, NV 89135

ROSABEL NEWCOMER
2082 BAYVIEW DRIVE
FORT WAYNE, IN 46815

ROSALIA MCLELLAN
585 WEST 60TH AVENUE
VANCOUVER, BC V6P-1Z8 CANADA

ROSALIE MCCHESNEY
1440 W BITTERS RD APT 1007
SAN ANTONIO, TX 78248

ROSALIE SMITH
504 5TH STREET E
SASKATOON, SK S7H-1G3 CANADA

ROSALIE SMITH
504 6TH EAST
SASKATOON, SK S7H 1G3 CANADA

ROSALINDA DAVIS
541 MALIBU DRIVE SE
LACEY, WA 98503

ROSALINDA K DAVIS (ROSE)
541 MALIBU DRIVE SE
LACEY, WA 98503

ROSALVA HERNANDEZ
524 WEST TIFFANY TOWN DRIVE
MIDVALE, UT 84047

ROSALYN CHRISTENSEN
5809 284TH ST NW
STANWOOD, WA 98292

ROSAMARIA HERNANDEZ
1527 WEST GARDEN STREET
MESA, AZ 85201

ROSANNA PEREIRA
7518 SOUTH 6670 WEST
WEST JORDAN, UT 84081

ROSE GRIFFITH
1622 RALEIGH ROAD
LEXINGTON, KY 40505

ROSE HEARING GROUP/HS6922
25001 HARBOR DR F130
DANA POINT, CA 92629

ROSE HUKINS
229 WEST FERN STREET
TAMPA, FL 33604

ROSE M HUKINS
229 W FERN ST
TAMPA, FL 33604

ROSE MARIE PABON
1325 9TH AVENUE EAST
TWIN FALLS, ID 83301

ROSE RAY
6810 JEFFERSON HIGHWAY APT 6304
BATON ROUGE, LA 70810

ROSE TRABERT
1619 CHARLOTTE AVENUE
BALTIMORE, MD 21224

ROSEANNE BRAMLETT
15 LOOKOUT MOUNTAIN LANE
BELLINGHAM, WA 98229

ROSEANNE LEHARDY
839 WEST RUSSELL
SAN ANTONIO, TX 78212

ROSEANNE T BRAMLETT
(JOHNSON)/SMOKEY PT
15 LOOKOUT MOUNTAIN LANE
BELLINGHAM, WA 98229

ROSEMARIE SAWYER
1800 36TH AVENUE NE
OLYMPIA, WA 98506

ROSEMARY BUOL
10622 MARIAS RIVER DRIVE
AUSTIN, TX 78748

ROSEMARY FLUMAN
P.O. BOX 156
SCOTTSVILLE, NY 14546

ROSEMARY LANDA
418 PINTAIL STREET
SAN BENITO, TX 78586

ROSEMONT CONCOURSE OPERATING LLC
PO BOX 864893
ORLANDO, FL 32886

ROSETOWN CENTRAL REFRIGERATION &
AIR CONDITIONING LTD
195 WILKINSON ROAD
BRAMPTON, ON L6T 4X1 CANADA

ROSETTA DONNENWIRTH
3505 EAST BAYWOOD LANE
GREENVILLE, NC 27834

ROSHANA HUDSON
2655 EAST DEER SPRINGS WAY APT 3147
NORTH LAS VEGAS, NV 89086

ROSIES RANCH/HS4106
10556 E ROAD
PARKER, CO 80138

ROSIMARIE ARRIETA
RR 7 BOX 10250
TOA ALTA, PR 00953

ROSIMARIE ARRIETA RAMOS
RR 7 BOX 10250
TOA ALTA, PR 00953 PUERTO RICO

ROSS ERICKSON
11691 BRIARGLEN DRIVE
SANDY, UT 84092

ROSS W. ERICKSON
11691 BRIAR GLEN DRIVE
SANDY, UT 84092

ROWDY FISHER
5414 AUBURN PLACE
CALDWELL, ID 83607

ROXANA SEGOVIA
11923 BALD MOUNTAIN CIRCLE
HOUSTON, TX 77067

ROXANN L MOLIGNONI
1015 ALDEN DR
STREETSBORO, OH 44241

ROXANN MOLIGNONI
1015 ALDEN DR
STREETSBORO, OH 44241

ROXANNA SYLVIA
1158 LONG POND ROAD
PLYMOUTH, MA 02360

ROXANNE CARPENTER
14900 SOUTH CAENEN LANE
OLATHE, KS 66062

ROXANNE GUIMBELLOT
3769 NORTH LEGACY WOODS AVENUE
MERIDIAN, ID 83646

ROXANNE HARVEY
2715 NORTH MARTY AVENUE
FRESNO, CA 93722

ROXANNE JOANNA CARPENTER
14900 S CUENEN LN
OLATHE, KS 66062

ROXANNE KING
8992 CANNON RIDGE DRIVE
MANASSAS, VA 20110

ROXANNE WHITING
18 MALCOLM PLACE
NEPEAN, ON K2G-1P5 CANADA

ROY F RHODES JR
2005 WINTER HAVEN DR
IMPERIAL, MO 63052

ROY GONZALEZ
1777 VERMONT AVENUE APT 407
LOS ANGELES, CA 90028

ROY GRIFFITH
6049 FLOYD HIGHWAY NORTH
CHECK, VA 24072

ROY RHODES
2005 WINTER HAVEN DRIVE
IMPERIAL, MO 63052

ROY STUMP
921 SPRINGWATER COURT
CALDWELL, ID 83607

ROY WOODALL
PO BOX 1154
SULPHER, OK 73086

ROYCE CARPENTER
3155 KINGS REALM AVENUE
COLUMBUS, OH 43232

RR DONNELLEY
PO BOX 730216
DALLAS, TX 75373

RRHWOODS
PO BOX 310061
DES MOINES, IA 50331

RSKN LLC
KNEADERS BAKERY
742 EAST FT UNION BLVD
MIDVALE, UT 84047

RUBEN GUILLEN
1589 WEST 1750 NORTH
LAYTON, UT 84041-1552

RUBEN LEON
8305 QUAIL CREEK DRIVE
COLFAX, NC 27235

RUBEN MALLORY
4808 6TH STREET
LUBBOCK, TX 79416

RUBY LOSH
PO BOX 764
RIVESVILLE, WV 26588

RUBY LUX
1413 A JOANN STREET
COLUMBIA, MO 65203

RUBY VAITUU
3311 WEST 5700 SOUTH
TAYLORSVILLE, UT 84129

RUBY WOODWARD
5433 GLENVILLE CIRCLE
VIRGINIA BEACH, VA 23464

RUDY J UNGER
7341 WILLINGDON AVE
BURNABY, BC V5J 3R8 CANADA

RUDY UNGER
7341 WILLINGDON
BURNABY, BC V5J-3R8 CANADA

RUFINO MOLINA
204 WAIT AVENUE
STOCKTON, CA 95206

RUMBI ISLAND GRILL
3865 SOUTH WASATCH BLVD #300
SALT LAKE CITY, UT 84109

RUSSELL ANDERSON
3595 ALUM SPRINGS RD.
DANVILLE, KY 40422

RUSSELL BIANDO
29 LOCUST STREET
OXFORD, MA 01540-2443

RUSSELL GREEN
106 MOUNTAINVIEW DRIVE
CHESTERBROOK, PA 19087

RUSSELL GREEN
106 MOUNTAINVIEW DR
WAYNE, PA 19087

RUSSELL L BIANDO
29 LOCUST STREET
OXFORD, MA 01540

RUSSELL SWING
5826 ELBOW LANE
ST. CLOUD, MN 56303

RUSSELL TODD SWING
5826 ELBOW LN
SAINT CLOUD, MN 56303

RUTH CALLAHAN
PO BOX 737 123 SECOND STREET SW
PINE ISLAND, MN 55963

RUTH CALLAHAN
123 SECOND ST SW
PINE ISLAND, MN 55963

RUTH DE JESUS
4912 RATTLESNAKE DR
EDINBURG, TX 78542

RUTH ELIZONDO
5757 SOUTH STAPLES APT #1120
CORPUS CHRISTI, TX 78413

RUTH PATTERSON
3432 EDGEWOOD AVENUE
MESA, AZ 85204

RUTH PATTERSON
3432 E EDGEWOOD AVE
MESA, AZ 85204

RUTH ROSENBERG
3311 LEALAND LANE UNIT 1
NASHVILLE, TN 37204

RUTH SHIDLER
614 EAST 600 SOUTH #7
SALT LAKE CITY, UT 84102

RUTHIE SPARKS
9640 WEST WEIR HOLLIS DRIVE
BOISE, ID 83709

RYAN ANDERSON
6446 WEST DOUGLAS STREET
BOISE, ID 83704

RYAN BALL
4100 WEST HEARST DRIVE
MERIDIAN, ID 83642

RYAN BLANCHARD
5052 WALNUT DRIVE
EUREKA, CA 95503

RYAN CHAMBERS
ROUTE 1 BOX 2FF
RAVENSWOOD, WV 26164

RYAN CHIDESTER
1046 SOUTH 900 EAST APT D
SALT LAKE CITY, UT 84105

RYAN CHOLLET
510 WEST 600 NORTH
SAINT GEORGE, UT 84770

RYAN COMER
446 COLONIAL AVENUE
LAYTON, UT 84041

RYAN CROWTHER
1230 ATHLEEN DRIVE
WEST JORDAN, UT 84084

RYAN DAVIS
5503 WEST 9000 SOUTH #Q103
WEST JORDAN, UT 84081

RYAN DUDLEY
319 NORTH 30TH STREET #J304
BOISE, ID 83702

RYAN FINN
1735 MINDEN DRIVE
SALT LAKE CITY, UT 84121

RYAN FOLEY
3000 WOODLAND PARK DRIVE #802
HOUSTON, TX 77082

RYAN FYTEN
102 KINGSFIELD VILLAGE
LEDUC, AB T9E-5J9 CANADA

RYAN GALLEGOS
3317 SOUTH 3130 EAST
SALT LAKE CITY, UT 84109

RYAN GALVAN
7328 DALY AVENUE
CITRUS HEIGHTS, CA 45621

RYAN HAWKINS
10648 NORTH HURON #2112
NORTHGLENN, CO 80234

RYAN HORROCKS
1495 SOUTH ORCHARD DRIVE
BOUNTIFUL, UT 84010

RYAN JENTZSCH
2187 ARROWHEAD TRAIL
SANTA CLARA, UT 84765

RYAN KRAFT
251 CONCORD AVENUE
TORONTO, ON M6H-2P4 CANADA

RYAN KUNZ
490 ARIANE WAY
CENTERVILLE, UT 84014

RYAN MACKAY
2636 EAST 6200 SOUTH
SALT LAKE CITY, UT 84121

RYAN MARCH
2616 SOLAR WINDS DRIVE
COLORADO SPRINGS, CO 80904

RYAN MAYFIELD
394 EAST 660 SOUTH CIRCLE
ST. GEORGE, UT 84770

RYAN MCFARLAND
4164 WEST BART DRIVE
CHANDLER, AZ 85226

RYAN MODICA
474 CLAY ROAD APT C
ROCHESTER, NY 14623

RYAN NELSON
PO BOX 24
WELLINGTON, UT 84542

RYAN OMALIA
20 OLD FARM ROAD
WALPOLE, MA 02081

RYAN OWENS
1888 N WEDGEWOOD LANE #201
CEDAR CITY, UT 84721

RYAN P POPE
1428 AUTUMN WOOD PL
SANTA MARIA, CA 93454

RYAN POLATIS
790 COUNTRY LANE
SANTA CLARA, UT 84765

RYAN POPE
1428 AUTUMN WOOD PL
SANTA MARIA, CA 93454

RYAN PRESS
BRANDY SPRING LANE APT #301
SANDY, UT 84070

RYAN REYES
1304 SEASIDE DRIVE
LAS VEGAS, NV 89031

RYAN SCHOETTLER
1775 DIAMOND STREET UNIT 313
SAN DIEGO, CA 92109

RYAN SORENSON
3362 WEST HARVEST CV
LEHI, UT 84043

RYAN THIEL
5733 PLEASANT AVE S
MINNEAPOLIS, MN 55419

RYAN TOMMER
1107 WEST 2320 SOUTH
ST. GEORGOE, UT 84770

RYAN WHITE
3884 EAST FAIRVIEW STREET
GILBERT, AZ 85295

RYAN WOLFE
11628 GILES STREET
LAS VEGAS, NV 89183

RYKER BICKMORE
545 SOUTH VALLEY VIEW DRIVE #40
ST. GEORGE, UT 84770

RYLEE JOHNSON
364 SOUTH 1150 WEST
HURRICANE, UT 84737

RYLIE BIRCH
1220 EAST 800 NORTH APT 5C
PRICE, UT 84501

RYNE M. VOGEL
739 SOUTH 800 EAST APT #7
SALT LAKE CITY, UT 84102

RYNE VOGEL
739 SOUTH 800 EAST APT #7
SALT LAKE CITY, UT 84102

S & F SHADE COMPANY, LLC
VICTOR SHADE COMPANY
10100 PAGE AVE
SAINT LOUIS, MO 63132

S BEALL
2133 SOUTH CURTIS ROAD
BOISE, ID 83705

S&H UNIFORM CORPORATION
ATTN CAROL SCHIFFMAN/GLEN R
ONE AQUEDUCT ROAD
WHITE PLAINS, NY 10606

S&S HEARING SYSTEMS INC/HS6486
SIMPSON HEARING CENTER
1105 W CHURCH STREET
LIVINGSTON, TX 77351

SAADIA KHAN
260 65 STREET #2H
BROOKLYN, NY 11220

SAANE BURTON
921 WEST UNIVERSITY 1158
MESA, AZ 85201

SABINE G WECKER
17561 CACHAGUA RD
CARMEL VALLEY, CA 93924

SABINE WECKER
17561 CACHAGUA ROAD
CARMEL VALLEY, CA 93924

SABRA BODRATTI
2046 WESTSIDE DRIVE
ROCHESTER, NY 14624

SABRINA BARIE
33007 NORTH 23RD AVENUE
PHOENIX, AZ 85085

SABRINA BRYANT
2893 MOLLY ST
RIVERSIDE, CA 92506

SABRINA JONES
240 NORTH 200 EAST
PRICE, UT 84501

SABRINA SEEGER
9 CORNELIUS AVENUE
NISKAYUNA, NY 12309

SABRINA SMITH
357 WILLIAMSBURG COURT
NEWPORT NEWS, VA 23606

SABRINA SUMPTER
7429 JESSAMINE DRIVE
LAKELAND, FL 33810

SABRINA VICARI
166-20 CROSS ISLAND PARKWAY
WHITESTONE, NY 11357

SACHA JACKSON
11 TRACY AVENUE
OTTAWA, ON K2H-7P8 CANADA

SACHA M JACKSON
11 TRACY AVE
OTTAWA, ON K2H 7P8 CANADA

SACHIN BANGA
8336 BEVERLY ROAD APT 5 F
KEW GARDENS, NY 11415

SACRAMENTO VALLEY RID/SAVRID
C/O TAYLOR COLLINS
PO BOX 255084
SACRAMENTO, CA 95865

SADDLEBACK COMMUNICATIONS
PO BOX 171230
SAN ANTONIO, TX 78217

SADIE FRANC
1559 ALLEGHENY DRIVE
TAYLORSVILLE, UT 84123

SADIE WRAY
533 WEST 3000 SOUTH
BOUNTIFUL, UT 84010

SADLER HEARING AIDS INC/HS6759
HEARING DOCTORS OF OHIO
7251 ENGLE RD STE 110
MIDDLEBURG HTS, OH 44130

SAFINA ALLIBHAI
1204-480 ROBSON STREET
VANCOUVER, BC V6B-1S1 CANADA

SAFINA ALLIBHAI
2405 TEXAS AVENUE APT 4
TAMPA, FL 33629

SAFIYA AL AKOUM
1745 E CHEYENNE ST
GILBERT, AZ 85296

SAKIA M MCCALLUM
2004 MOLTON CT APT 2
BIRMINGHAM, AL 35216

SAKIA MCCALLUM
2004 MOLTON COURT APT 2
BIRMINGHAM, AL 35216

SALANA INC/HS7038
212 S CHESTER RD
SWARTHMORE, PA 19081

SALEM AUDIOLOGY INC/HS6547
3857 WOLVERINE ST NE #16C
SALEM, OR 97305

SALEM CITY
231 S BROADWAY
CITY HALL BUILDING
SALEM, OH 44460

SALLY ANN ZWICKER
102 BLUEGRASS DR
RICHMOND, KY 40475

SALLY BARR
115 BOXWOOD AVE
NEWARK, DE 19711

SALLY FORTUNA
16607 NW NORWALK DR
BEAVERTON, OR 97006

SALLY MCLELLAN
#404-808 SANGSTER PLACE
NEW WESTMINSTER, BC V3L 5W3 CANADA

SALLY MOORE
28 WEST MAIN STREET
MOWRYSTOWN, OH 45155

SALLY MOORE
P.O. BOX 303
MOWRYSTOWN, OH 45155

SALLY OCHOA
1386 WEST 580 NORTH
ST. GEORGE, UT 84770

SALLY PARSONS
180 CROCKETT TRAIL ROAD
WARD, CO 80481

SALLY SCHWARTZ
PO BOX 4608
ALBUQUERQUE, NM 87196

SALS PIZZA
2525 WYCLIFF
DALLAS, TX 75219

SALT LAKE CHAMBER
175 EAST 400 SOUTH STE 600
SALT LAKE CITY, UT 84111

SALT LAKE COUNTY ASSESSOR
2001 SOUTH STATE ST N 2300
PO BOX 84114-7421
SALT LAKE CITY, UT 84114-7421

SALT LAKE COUNTY ASSESSOR
PO BOX 410470
SALT LAKE CITY, UT 84141

SALT LAKE COUNTY ASSESSORS OFFICE
PERSONAL PROPERTY DIVISION
2001 S STATE STREET RM N2300
SALT LAKE CITY, UT 84114

SALT LAKE COUNTY TREASURER
PLANNING & DEV SVC DIVISION
2001 S STATE STREET, #N3600
SALT LAKE CITY, UT 84190

SALT LAKE MAILING AND PRINTING
1841 S PIONEER ROAD
SALT LAKE CITY, UT 84104

SALT RIVER PIMA-MARICOPA INDIAN
COMMUNITY
C/O RUDY BUCHANEN
1005 E OSBORN ROAD
SCOTTSDALE, AZ 85256

SALVATION ARMY
750 THIRD AVE PL SE
HICKORY, NC 28602

SAM TALLERICO
1 HIGHROAD
COLD SPRING, NY 10516

SAMANTHA BRESHEARS
3145 STROEBEL ROAD
KUNA, ID 83634

SAMANTHA CADY
PO BOX 142
EAST AURORA, NY 14052

SAMANTHA CAYIAS
3450 SOUTH 8000 WEST #113
MAGNA, UT 84044

SAMANTHA CHILSON
9300 S. REDWOOD RD. APT 2616
WEST JORDAN, UT 84084

SAMANTHA DAVIS
575 DRIGGS AVENUE
SALT LAKE CITY, UT 84106

SAMANTHA HOBART
1816 BOYLSTON AVENUE APT #304
SEATTLE, WA 98122

SAMANTHA HOLMAN
5964 SUSQUEHANNA
MURRAY, UT 84123

SAMANTHA JO MOSS
834 LEACH AVE
THOMASVILLE, NC 27360

SAMANTHA MOSS
834 LEACH AVENUE
THOMASVILLE, NC 27360

SAMANTHA NIELSON
1348 SOUTH 1530 WEST
SPRINGVILLE, UT 84663

SAMANTHA OLSON
3925 NORTH HIGHWAY 6
HELPER, UT 84526

SAMANTHA PARADISE
7 EVERS COURT
COMMACK, NY 11725

SAMANTHA REINACHER
4150 SOUTH 300 EAST APT 928
SALT LAKE CITY, UT 84107

SAMANTHA REYNOLDS
1178 EAST 1050 SOUTH CIRCLE
ST GEORGE, UT 84790

SAMANTHA SHATTUCK
700 SOUTH 652 EAST #5
SALT LAKE CITY, UT 84102

SAMANTHA TAYLOR
5055 WEST STONE VISTA LANE
WEST JORDAN, UT 84081

SAMANTHA THAYER
1384 WEST 6580 SOUTH HAWKSBILL
DRIVE
TAYLORSVILLE, UT 84118

SAMANTHA THOMAS
82 W. 105TH ST. APT. 2A
NEW YORK, NY 10025

SAMANTHA TOMMER
1107 WEST 2320 SOUTH
ST. GEORGE, UT 84770

SAMANTHA WHITTAKER
2359 EAST KENWOOD STREET
MESA, AZ 85213

SAMARA BOSWELL
10108 WHITEOAK PARK ROAD APT#2
LOUISVILLE, KY 40219

SAMARITAN HEARING AID
SPECIALIST/HS6887
2577 SAMARITAN DR #845
SAN JOSE, CA 95124

SAMARITAN HOUSE
2620 SOUTHERN BLVD
VIRGINIA BEACH, VA 23452

SAMETRA ALBERT
1900 COSMIC DRIVE #259
LAS VEGAS, NV 89115

SAMMIE SHEPPARD
521 BIG CREEK RD
WILLOW PARK, TX 76087

SAMOND BISHARA
1608 N 2640 W
LEHI, UT 84043

SAMS CLUB DIRECT/0402567137146/PO
BOX 530930
PO BOX 530930
ATLANTA, GA 30353

SAMS CLUB DIRECT/0402606493336/PO
BOX 530930
PO BOX 530930
ATLANTA, GA 30353

SAMS CLUB RENEWALS
PO BOX 659783
SAN ANTONIO, TX 78265

SAMUEL C WOODARD
2497-B HIDDEN COVE CT
GAINESVILLE, GA 30501

SAMUEL CLIFTON
6505 MUCKLEROY STREET
HOUSTON, TX 77076

SAMUEL COTTRELL
13175 PTARMIGAN GATE ROAD
DRAPER, UT 84020

SAMUEL FEIBELMAN
571 SPRINGWOOD DRIVE NORTH
MOBILE, AL 36608

SAMUEL FREDRICKSON
4200 WEST PLUMROSE STREET
MERIDIAN, ID 83646

SAMUEL HARMON
156 WEST 500 SOUTH #13
ST. GEORGE, UT 84770

SAMUEL J SOFIA
85 HARBOR VIEW TERR
ROCHESTER, NY 14612

SAMUEL KITCHELL
4217 NORTH 4TH AVENUE
PHOENIX, AZ 85013

SAMUEL LEATH
1532 10TH AVENUE APT 1
SAN FRANCISCO, CA 94122

SAMUEL LEATH III
1532 10TH AVENUE APT #1
SAN FRANCISCO, CA 94122

SAMUEL MCCORD
532 SCALEYBARK ROAD
CHARLOTTE, NC 28209

SAMUEL MCGINNIS
102 NE 94TH STREET
SEATTLE, WA 98115

SAMUEL PHIPPEN
3193 ASHWOOD LANE
IONA, ID 83427

SAMUEL RUIZ JR.
19981 PROMENADE CIRCLE
RIVERSIDE, CA 92508

SAMUEL SANDOVAL
606-3 PARK POINT DRIVE
ROCHESTER, NY 14623

SAMUEL SHERMAN
150 BIRCHRIDGE DRIVE
BRAINERD, MN 56401

SAMUEL VAN HOOGEN
2737 RAINDROP DRIVE
BOISE, ID 83706

SAMUEL WOODARD
2497-B HIDDEN COVE COURT
GAINESVILLE, GA 30501

SAMUEL ZU
1301 WEST INDIAN HILLS DRIVE UNIT 16
ST GEORGE, UT 84770-1931

SAMYON ITZHAKOV
2273 NORTH SWAINSON AVENUE
MERIDIAN, ID 83646

SAN DIEGO BOTANICALS INC
PO BOX 21216
EL CAJON, CA 92021

SAN DIEGO COUNTY
COUNTY TREASURER - TAX COLLECTOR
SAN DIEGO COUNTY ADMINISTRATION
CENTER
1600 PACIFIC COAST HWY RM 162
SAN DIEGO, CA 92101-2474

SAN DIEGO COUNTY
TREASURER - TAX COLLECTOR
PO BOX 129009
SAN DIEGO, CA 92112

SAND CONSTRUCTION OF COLORADO LLC
5106 W 58TH AVE
ARVADA, CO 80002

SANDERA MALLETT
205 N BEVERLY AVE
SHERWOOD, AR 72120

SANDERA MALLETT
205 N BEVERLY AVE
SHERWOOD, AR 72701

SANDI KATELEY
5704 NORTH PARCHMENT AVENUE
BOISE, ID 83713

SANDIE HAHN
1245 OTTAWA LN
LEWISVILLE, TX 75077

SANDRA ABNEY
100 RISING SUN CIRCLE
COVINGTON, KY 41017

SANDRA BRUMFIELD
490 SOUTH 100 EAST
IVINS, UT 84738

SANDRA BUSBY
RR 1 BOX 638-A
TERLTON, OK 74081

SANDRA CONKLIN
1704 YOUNG AVENUE
KNOXVILLE, TN 37920

SANDRA COTTRELL
917 FAIRLONG RD
OAK CITY, NC 27857

SANDRA COTTRELL
917 FAIRLONG ROAD
WAKE FOREST, NC 27587

SANDRA CULPEPPER
2102 MELBOURNE AVENUE
DALLAS, TX 75224

SANDRA DIETER
4037 COVERT ROAD
LESLIE, MI 49251

SANDRA EVANS
8365 HILLS PARKWAY
MONTGOMERY, TX 77316

SANDRA FEDERICO
57 SOUTH MAIN STREET
RUSHVILLE, NY 14544

SANDRA HOLMES
410 NORTH SCHRADER LANE
TUCSON, AZ 85748

SANDRA JOHNSON
3637 SUSSEX ROAD
GWYNN OAK, MD 21207

SANDRA KAY MEADOWS
505 W UPAS AVE
MCALLEN, TX 78501

SANDRA KENIN
120 KATHY LANE
CARROLLTON, GA 30117

SANDRA KESTER
20318 GRAIL QUEST
SAN ANTONIO, TX 78258

SANDRA KEZJAMIR
2631 WILD BILL CIRCLE
SANTA ROSA, CA 95407

SANDRA KUHAR
135 COUNTRY HILLS DRIVE NW
CALGARY, AB T3K-4X2 CANADA

SANDRA LYGREN
27 MAIN STREET
ACUSHNET, MA 02743

SANDRA MAHONEY
61 WEST TROPICAL WAY
PLANTATION, FL 33317

SANDRA MCCONNEL
2555 UA AVENUE
EMMETT, ID 83617

SANDRA NELSON
290 NORTH 400 EAST
PRICE, UT 84501

SANDRA NICKELL
11323 SOUTH 675 WEST
SOUTH JORDAN, UT 84095

SANDRA PIEPER
4320 MCWHINNEY BLVD #637
LOVELAND, CO 80538

SANDRA R WHITESELL
11039 N HARRISON STREET
KANSAS CITY, MO 64155

SANDRA SALLEE
131 BARRON WAY
KALISPELL, MT 59901

SANDRA SANDOVAL
517 HEADINGLY AVE NW
ALBUQUERQUE, NM 87107

SANDRA SIM
5526 SOUTH BASTILE DRIVE
TAYLORSVILLE, UT 84118

SANDRA SLABAUGH
64588 COUNTY ROAD 15
GOSHEN, IN 46526

SANDRA THOMPSON
1409 MONTELLO AVENUE NE
WASHINGTON, DC 20002

SANDRA WARD
470 WEST 40 NORTH
CLEVELAND, UT 84518

SANDRA WHITESELL
11039 NORTH HARRISON STREET
KANSAS CITY, MO 64155

SANDRA WOOD
7501 EAST GOLF LINKS ROAD
TUCSON, AZ 85730

SANDRALYNN COLEMAN
172 SPARROW LANE
RINGGOLD, GA 30736

SANDY DODD
3207 RAFFIE
MUSKEGON, MI 49444

SANDY HADDOCK
122 WORTHINGTON AVENUE
WINNIPEG, MB R2M 1R7 CANADA

SANDY HADDOCK
54 SADLER AVENUE
WINNIPEG, MB R2M-1N5 CANADA

SANDY POBLETE
6262 EAST BROWN ROAD #57
MESA, AZ 85205

SANNETTE CLARK
PO BOX 6438
BOISE, ID 83707

SANTANA RUIZ
334 WEST 1080 SOUTH
HEBER CITY, UT 84032

SANTINO JOHNSON
344 SOUTH 1990 EAST UNIT 8H
ST GEORGE, UT 84790

SAPOROSITY LLC/FIREHOUSE SUBS #519
RANDY & CONNIE JUDD
1008 FORT UNION BLVD
MIDVALE, UT 84047

SARA ALCARAZ
361 NORTH NELLIS BLVD APT 125
LAS VEGAS, NV 89142

SARA BASS MIDKIFF
827 SW 47TH CIRCLE
ANKENY, IA 50021

SARA BATTEN
5022 GATE PARKWAY
SUITE 100
JACKSONVILLE, FL 32256

SARA BENSON
5549 NORTH UNION BLVD #L
COLORADO SPRINGS, CO 80918

SARA BETTENCOURT
56-5530 GLEN ERIN DRIVE
MISSISSAUGA, ON L5M-6E8 CANADA

SARA BLACK
49 WISCONSIN ST
ROCHESTER, NY 14609

SARA BREWER
347 ODELL LANE
NORTH SALT LAKE, UT 84054

SARA BROWN
1105 NORTH 1650 WEST #A
ST. GEORGE, UT 84770

SARA CAMILO
PO BOX 925
TRUJILLO ALTO, PR 00977

SARA CLARK
204 WEST AVONDALE DRIVE
GREENSBORO, NC 27403

SARA D. EUBANKS
100 FODEN ROAD
SOUTH PORTLAND, ME 04106

SARA EUBANKS
100 FODEN ROAD
SOUTH PORTLAND, ME 04106

SARA EVANS
686 EVERETT SPRINGS ROAD NE
CALHOUN, GA 30701

SARA GEBALLE
1324 WHATCOM STREET
BELLINGHAM, WA 98229

SARA GROFF
613 KIRK CALDY WAY
ABINGDON, MD 21009

SARA HAWKINS
349 N. LINDEN
DU QUOIN, IL 62832

SARA ISLEY
8094 SOUTH 3680 WEST
WEST JORDAN, UT 84088

SARA JANE BLACK
49 WISCONSIN STREET
ROCHESTER, NY 14609

SARA JOHNSON
228 EAST 200 NORTH
PRICE, UT 84501

SARA LORD
667 EAST 800 NORTH
PROVO, UT 84606

SARA MACFAYDEN
#1007-3033 EAST KENT AVENUE N
VANCOUVER, BC V5S-4P7 CANADA

SARA MALKOWSKI
800 FLORIDA AVENUE NE #1405
WASHINGTON, DC 20002

SARA MARKER-DEMILLE
370 SOUTH VALLEY VIEW DRIVE #8
ST. GEORGE, UT 84770

SARA MCHATTIE
1308 9TH AVENUE
GREELEY, CO 80631-4675

SARA MESSURI
2233 HERVEY STREET
BOISE, ID 83705

SARA MIDKIFF
827 SW 47TH CIRCLE
ANKENY, IA 50023

SARA MILES
2322 EARLES COURT ROAD
TAYLORSVILLE, UT 84129

SARA MILLER
944 JUNIPER LN
HARTFORD, WI 53027

SARA OWENS
4545 ATHERTON DRIVE #130
TAYLORSVILLE, UT 84123

SARA RAUSCHER
2900 NORTH LYME GRASS AVENUE
SIOUX FALLS, SD 57107

SARA SAIN-JURGENS
3633 NAIROBI LANE
NORTH LAS VEGAS, NV 89032

SARA THERESE KOSEL
2518 GALPIN AVE
ROYAL OAK, MI 48073

SARA TRUJILLO
1132 CASA TOMAS ROAD NE
ALBUQUERQUE, NM 87113

SARA WARE
111 SANGRE DE CRISTO CIRCLE
CEDAR CREST, NM 87008

SARA YURKOVIC
814 EAST BRIGHTON ROAD
COLUMBUS, OH 43224

SARABETH M SCHUETZ
6288 ROSEBAY CT.
WESTERVILLE, OH 43081

SARABETH SCHUETZ
6288 ROSEBAY COURT
WESTERVILLE, OH 43081

SARAH A. BEEBE
449 SANDCREEK DRIVE NW
MINNEAPOLIS, MN 55448

SARAH ANDERSON
811 EAGLE MOUNTAIN DRIVE
LAS VEGAS, NV 89123

SARAH ANDERSON
2722 BLACKBURN CIRCLE
SALT LAKE CITY, UT 84117

SARAH BAKER-SUTTON
951 LAS PALMAS ENTRADA #2114
HENDERSON, NV 89012

SARAH BARNES
6349 143 AV. N
CLEARWATER, FL 33760

SARAH BEEBE
449 SANDCREEK DRIVE NW
COON RAPIDS, MN 55448

SARAH BELMAR
3066 ARMONA DRIVE
ST. LOUIS, MO 63129

SARAH BRADLEY
849 JOHNSON DRIVE
MIDDLETON, ID 83644

SARAH BRADSHAW
3802 SOUTH BECKY CIRCLE
SALT LAKE CITY, UT 84109

SARAH BROWN
2005 87TH STREET
LUBBOCK, TX 79423

SARAH BURNETT
3322 WEST 27TH STREET LANE
GREELEY, CO 80634

SARAH BUTTERWORTH
1515 WEST MORNING MIST LANE
KAYSVILLE, UT 84037

SARAH CANNON
20 COBRA DRIVE
HENRIETTA, NY 14467

SARAH CHAMBERS
1003 6TH STREET
BALDWIN CITY, KS 66006

SARAH COLLAZO
1214 BIRCHWOOD CLOSE
DAWSONVILLE, GA 30534

SARAH COMPTON
18131 SUMMER KNOLL DRIVE
SAN ANTONIO, TX 78258

SARAH COTAN
2107 EAST WHISPERING WILLOW LN 201
NAMPA, ID 83687

SARAH COUPE
106-494 MARSETT PLACE

SARAH COUPÉ
106-494 MARSETT PLACE
VICTORIA, BC V8Z-7J1 CANADA

SARAH COX
60 WEST 100 SOUTH APT B
IVINS, UT 84738

SARAH CRAIG
2984 LIMESTONE DRIVE
ST. GEORGE, UT 84790

SARAH DEMILLE
48 NORTH MAIN PO BOX 460967
LEEDS, UT 84746

SARAH DEPOVER
805 4TH STREET
COLONA, IL 61241

SARAH DOOLITTLE
2408 NORTH FRY
BOISE, ID 83704

SARAH FERNANDEZ
5607 BEATRICE STREET
HOUSTON, TX 77076

SARAH GUZDEK
4204 WASHINGTON ROAD APT 106
KENOSHA, WI 53144

SARAH HARRINGTON
3130-D WALNUT CREEK PARKWAY
RALEIGH, NC 27606

SARAH HEMMERT
3610 W EL GLEN AVE
SALT LAKE CITY, UT 84120

SARAH HEMMERT
3610 EL GLEN AVENUE
WEST VALLEY CITY, UT 84120

SARAH HILL
314 PREBLE STREET #4
SOUTH PORTLAND, ME 04106

SARAH HUNGERFORD
917 WEST IVANHOE STREET
CHANDLER, AZ 85225

SARAH J NILSON
4207 MORNING STAR DRIVE
SALT LAKE CITY, UT 84124

SARAH J. BELMAR
3066 ARMONA DR.
SAINT LOUIS, MO 63129

SARAH K HARRINGTON
3130-D WALNUT CREEK PARKWAY
RALEIGH, NC 27606

SARAH KARR
5204 179TH AVENUE COURT EAST
SUMNER, WA 98391

SARAH KAUSALIK
13616 NORTH 43RD STREET #168
PHOENIX, AZ 85032

SARAH KELLEY
4519 BROWN ROAD
EAST BETHANY, NY 14054

SARAH KESLER
3932 40TH AVENUE SOUTH
MINNEAPOLIS, MN 55406

SARAH KONSTEN
1403 COLFAX CREEK STREET
HENDERSON, NV 89012

SARAH KURTZ
23925 HWY 59
OREGON, MO 64473

SARAH LEWIS
212 JOHNSTONE AVENUE
DARTMOUTH, NS B2Y-2K7 CANADA

SARAH LEWIS
1448 LODGEPOLE DRIVE
HENDERSON, NV 89014

SARAH LINTZ
8544 MANCI
SYLVANIA, OH 43560

SARAH LLOYD
1466 EAST MESA VIEW LANE
WASHINGTON, UT 84780

SARAH MALEWICKI
17920 LISA LANE
BROOKFIELD, WI 53045

SARAH MANSAGER
1880 MARYLAND AVE EAST
SAINT PAUL, MN 55119

SARAH MANSAGER
1880 MARYLAND AVENUE EAST
ST PAUL, MN 55119

SARAH MCBRIDE
844 FOREST AVENUE
PALO ALTO, CA 94301

SARAH MCDIARMID
2549 ROSEBERRY AVENUE
VICTORIA, BC V8R-3T6 CANADA

SARAH MCKINNEY
3398 FISHINGER MILL DRIVE
HILLIARD, OH 43026

SARAH MEARKLE
27 EAST WEST DRIVE
PITTSBURGH, PA 15237

SARAH MEEKS
1651 ROSE PLACE
ROSEVILLE, MN 55113

SARAH NELSON
5564 BROOKRIDGE DRIVE #14-P
MURRAY, UT 84107

SARAH NILSON
4207 MORNING STAR DRIVE
SALT LAKE CITY, UT 84124

SARAH ORTIZ
304 DIVISION AVENUE APT B
JACKSON, TN 38301

SARAH PACK
2502 CRESTVIEW DR.
SANTA CLARA, UT 84765

SARAH PARK
7918 BEDROCK FLATS LANE #H207
WEST JORDAN, UT 84081

SARAH PELC
6810 PERRYSVILLE AVENUE
PITTSBURGH, PA 15202

SARAH PFLUGH
12371 ALAMO CIRCLE NE UNIT C
BLAIRE, MN 55449

SARAH RASMUSSEN
13011 11TH AVENUE COURT EAST
TACOMA, WA 98445

SARAH RIVERA
612 CANYON AVENUE
WILDER, ID 83676

SARAH ROMERO
1988 WEST 975 NORTH
ST. GEORGE, UT 84770

SARAH RUSH
861 GREENSHIRE COURT
UNIVERSITY CITY, MO 63130

SARAH RUTZ
1049 WESTRIDGE DRIVE #3
ST GEORGE, UT 84770

SARAH RUZICKA
337 SAFFRON SPRINGS
BUDA, TX 78610

SARAH RYKHUS
11 VICTOR DRIVE APT 121
HOBART, IN 46342

SARAH SARTORIUS
2812 UTAH STREET NE
ALBUQUERQUE, NM 87110

SARAH SHORTEN
2220 SCOTT AVENUE
NASHVILLE, TN 37216

SARAH SMITH
3716 SISK FARM ROAD
MORGANTON, NC 28655

SARAH STRAIGHT
24530 WEST 54TH STREET
SHAWNEE, KS 66226

SARAH STRAIGHT
24530 WEST 54TH STREET
SHAWNEE MISSION, KS 66226

SARAH THORUP
395 EAST 700 SOUTH #1
ST. GEORGE, UT 84770

SARAH VAN RIJ
3424 ACORD MEADOWS PLACE
SALT LAKE CITY, UT 84119

SARAH VAN WIERINGEN
3421 LINCOLN WAY
LYNNWOOD, WA 98087

SARAH WADE
3119 WHITNEY AVENUE
SACRAMENTO, CA 95821

SARAH WESTBERG
4070 SW 107TH AVENUE APT #B7
BEAVERTON, OR 97005

SARAH WESTERFIELD
6530 ANNIE OAKLEY DRIVE APT 1611
HENDERSON, NV 89014

SARAH WHEELER
3209 BARDWELL ROAD
GREENSBORO, NC 27410

SARAH ZELITT
1536 EAST BROADWAY
VANCOUVER, BC V5N-1W1 CANADA

SARAI FITCH
6175 WEST CHERRY SPRINGS COURT
WEST VALLEY CITY, UT 84118

SAREETA ARIEL JOHNSON
10422 HUEBNER ROAD #3105
SAN ANTONIO, TX 78240

SAREETA JOHNSON
10422 HUEBNER ROAD #3105
SAN ANTONIO, TX 78240

SARIAH STAPP
649 WEST 250 SOUTH
FARMINGTON, UT 84025

SARINA ESTHER LAMBERT
1920 LOS ROBLES BLVD.
SACRAMENTO, CA 95838

SARINA LAMBERT
1920 LOS ROBLES BOULEVARD
SACRAMENTO, CA 95838

SARITA CAREY
4491 WEST 3500 SOUTH
SALT LAKE CITY, UT 84120

SARKOWI SJAMSUDIN
31335 MACKINAW STREET
UNION CITY, CA 94587

SATORI LANE
709 PARSONS LANE
SIGNAL MOUNTAIN, TN 37377

SAUL BRITCHKOW
1574 WILLIAMS ROAD
ABINGTON, PA 19001

SAUNDRA A WILCOX
11300 HIGHWAY 271 LOT 258
TYLER, TX 75708

SAUNDRA WILCOX
11300 HIGHWAY 271 LOT 258
TYLER, TX 75708

SAV MOR MECHANICAL SERVICES, INC
30-D HOWARD PLACE
RONKONKOMA, NY 11779

SAVAHNA HALL
1101 SOUTH CARBON AVENUE #46
PRICE, UT 84501

SAVANA FIDANZA
23480 HARTLEY LANE
MIDDLETON, ID 83644

SAVANA MILLER
2935 S WHISTLING LANE #202
WEST VALLEY CITY, UT 84119

SAVANNAH BOUCK HARVEY
485 WEST HALE APT C
BOISE, ID 83706

SAVANNAH IVESTER
1504 GLASSY POND AVENUE
LAS VEGAS, NV 89183

SAVANNAH PINES RETIREMENT
COMMUNITY, LLC
3900 PINE LAKE ROAD
LINCOLN, NE 68516

SAVANNAH SEMMLER
1945 BOVA MATRINA COURT
LAS VEGAS, NV 89123

SAVANNAH SPEECH & HEARING
CENTER/HS6456
1206 EAST 66TH STREET
SAVANNAH, GA 31404

SAVANNAH WILSON
1076 SOUTH FAIRGROUNDS ROAD
PRICE, UT 84501-4311

SAXTON BROWN
875 COUNTRY LANE
SANTA CLARA, UT 84765

SAYWHATCLUB
18620 89TH AVE NE
BOTHELL, WA 98011

SC MANAGEMENT CO, INC
6737 W WASHINGTON ST #3470
MILWAUKEE, WI 53214

SC SPEECH LANGUAGE HEARING
ASOCIATION
C/O KEELY YATES
PO BOX 1763
COLUMBIA, SC 29202

SCHARLI CADE
11034 WEST BRASSEY COVE LOOP APT
201
NAMPA, ID 83651

SCHMIDTS PASTRY COTTAGE
5664 S REDWOOD RD TAYLORSVILLE,
SALT LAKE CITY, UT 84123

SCHMOME INC PA
1687 N 1900 RD
LAWRENCE, KS 66044

SCHNEIDER ELECTRIC IT USA INC
132 FAIRGROUNDS ROAD
WEST KINGSTON, RI 02892

SCHOENBERG KATHLEEN
2622 RANCHWOOD DRIVE
BRENTWOOD, CA 94513

SCI HOLDINGS, INC.
4393 SOUTH RIVERBOAT ROAD
SUITE 300
SALT LAKE CITY, UT 84132

SCIENS CAPITAL MANAGEMENT, LLC
667 MADISON AVE.
NEW YORK, NY 10021

SCIENTIFIC HEARING AID COMPANY
CORPORATION/HS6382-6383
JAMES R SIMONS
1841 WADSWORTH BLVD STE B
DENVER, CO 80214

SCM ADV - VIRTUS TOTAL RETURN FUND
100 PEARL ST., 9TH FL.
HARTFORD, CT 06103

SCOT BROOKSBY
6747 CANTERBURY LANE
HIGHLAND, UT 84003

SCOT L. BROOKSBY
6747 CANTERBURY LANE
AMERICAN FORK, UT 84003

SCOTT BOWEN
3993 SOUTH MARKET STREET
WEST VALLEY CITY, UT 84119

SCOTT CAWLEY
118 CROUCH ROAD
AMSTON, CT 06231

SCOTT CHAD
2348 BROOKWOOD AVENUE
SANTA ROSA, CA 95404

SCOTT FULWILER
12728 28TH AVE NE APT #306
SEATTLE, WA 98125

SCOTT FULWILER
12728 28TH NE APT #306
SEATTLE, WA 98125

SCOTT HATFIELD
777 SOUTH 400 EAST APT 34
ST GEORGE, UT 84770

SCOTT HODGES
13743 S MT. OLYMPUS PEAK DRIVE
RIVERTON, UT 84096

SCOTT HODGES
13743 MOUNT OLYMPUS PEAK DR.
RIVERTON, UT 84096

SCOTT HOSTETLER
PO BOX 6467
BUENA PARK, CA 90622

SCOTT KAWCZYNSKI
191 WEST OAK LEAF DRIVE UNIT 1
OAK CREEK, WI 53154

SCOTT KNUTESON
2508 EAST CINNAMON LANE
NAMPA, ID 83687

SCOTT LARSEN
383 WEST 1400 NORTH CIRCLE
CENTERVILLE, UT 84014

SCOTT MOODY
4308 WHIPPOORWILL CIRCLE
VALDOSTA, GA 31605

SCOTT OSTERMILLER
243 E 950 N
KAYSVILLE, UT 84037

SCOTT POSSNER
16 VIRGINIA LANE
ROCHESTER, NY 14624

SCOTT POTTER
822 NORTH PINEWOOD CIRCLE
PRICE, UT 84501

SCOTT RANDOLPH, ORANGE COUNTY TAX
COLLECTOR
PO BOX 545100
ORLANDO, FL 32854

SCOTT SANDBERG
210 EAST 600 SOUTH APT 5
ST. GEORGE, UT 84770

SCOTT SORENSEN
4192 SOUTH RIVERBOAT ROAD
SALT LAKE CITY, UT 84132

SCOTT SORENSEN
2135 YUMA STREET
SALT LAKE CITY, UT 84109

SCOTT SORENSON
4192 SOUTH RIVERBOAT ROAD
SALT LAKE CITY, UT 84132

SCOTT THORSEN
3844 S 3600 W
SALT LAKE CITY, UT 84119

SCOTT TUCKER
764 EMERSON AVENUE
PONTIAC, MI 48340

SCOTT WALBURG
3499 223RD STREET SW
BRIER, WA 98036

SCOTT WALBURG
3499 223RD ST SW
LYNNWOOD, WA 98036

SCOTTIE ALLEN
5515 WEST MARTIN DRIVE, APT 2
MILWAUKEE, WI 53208

SCOTTIE KRAYNC
860 EAST 800 NORTH
PRICE, UT 84501

SCOTTIE VAN ISEGHEM
1101 KIRKWOOD BOULEVARD
DAVENPORT, IA 52803

SCOTTY DUVAUCHELLE
1351 EAST STEWART AVENUE APT 101
LAS VEGAS, NV 89101

SCOTTY LEE
5615 GATESWALK LANE
KNOXVILLE, TN 37924

SE HYUK PARK
2525 LARKWOOD DRIVE
FULLERTON, CA 92833

SEAN CHRISTOPHER BRANNIGAN/HS6958
AUDITORY MANAGEMENT SVC LLC
213 APEL AVE
ORELAND, PA 19075

SEAN GUYMON
3634 SOUTH 6355 WEST
WEST VALLEY CITY, UT 84128

SEAN HENRIQUES
524 WADSWORTH AVE
PLAINFIELD, NJ 07060

SEAN JACKSON
1616 W GERMANN RD #2098
CHANDLER, AZ 85326

SEAN JACKSON
6353 DENNY AVE #8
NORTH HOLLYWOOD, CA 91606

SEAN JACKSON
10323 WEST HILTON AVENUE
TOLLESON, AZ 85353

SEAN LAWRENCE
3908 LORIENT AVENUE
WEST JORDAN, UT 84084

SEAN MCBRIDE
6841 EAST VIRGINIA AVENUE
SCOTTSDALE, AZ 85257

SEAN NORRIS
34480 NORTH APPALOOSA WAY
QUEEN CREEK, AZ 85142

SEAN QUIGG
130 RONGLYN AVENUE
IDAHO FALLS, ID 83401-4042

SEAN QUIGG
130 RONGLYN AVE
IDAHO FALLS, ID 83401

SEAN R. LAWRENCE
3908 LORIENT AVENUE
WEST JORDAN, UT 84084

SEAN REID
6509 SAWTOOTH CIRCLE
TAYLORSVILLE, UT 84084

SEAN SHIPPS
1100 PLUM CREEK PARKWAY APT 1-208
CASTLE ROCK, CO 80108

SEAN SHIPPS
1100 PLUM CREEK PKWY APT 1-208
CASTLE ROCK, CO 80104

SEAN TAU A
1733 TALON AVENUE
HENDERSON, NV 89074

SEAN WALTON
584 WEST 120 NORTH
OREM, UT 84057

SEANNA LADD
416 WEST CORNELL DRIVE
MIDVALE, UT 84047

SEAPINE SOFTWARE, INC
6960 CONTAS BLVD.
MASON, OH 45040

SEAPINE SOFTWARE, INC.
6960 CINTAS BLVD
MASON, OH 45040

SEARS COMMERCIAL ONE
PO BOX 689131
DES MOINES, IA 50368

SEATTLE CENTRAL COMMUNITY COLLEGE
FOUNDATION
1701 BROADWAY AVE, BE4180
SEATTLE, WA 98122

SEBASTIAN NAY
127 NORTH 200 EAST
WASHINGTONG, UT 84780

SECO, INC.
SECO ELECTRICAL SERVICE
7007 COLLEGE, SUITE 265
OVERLAND PARK, KS 66211

SECOND CHANCE HEARING CENTER
INC/HS1636
1240 S WESTLAKE BLVD #117
WESTLAKE VILLAGE, CA 91361

SECOND HARVEST FOOD BANK OF
METROLINA
500-B SPRATT STREET
CHARLOTTE, NC 28206

SECRET JAMES
1233 NORTH MESA DRIVE APT 2162
MESA, AZ 85201

SECRETARY OF STATE/IL
C/O STATE OF ILLINOIS
501 S 2ND STREET
SPRINGFIELD, IL 62756

SECURE SERVICES INC. DBA CERTAPRO
PAINTERS
40 WOODBERRY ROAD
LITTLE ROCK, AR 72212

SECUREX PROTECTION SERVICES INC
SUITE 10-D D1046 HENDERSON HIGHWAY
WINNIPEG, MB R2K 2M5 CANADA

SECURITAS SECURITY SERVICES USA,
INC
PO BOX 403412
ATLANTA, GA 30384

SEDGEFIELD INTERIOR LANDSCAPES, INC
3062 KINGSTON COURT
MARIETTA, GA 30067

SEDWICK COUNTY DEPT ON
AGING/CPAAA
C/O MONICA CISSELL
2622 W CENTRAL STE 500
WICHITA, KS 67203

SEGO LILY CENTER FOR THE ABUSED
DEAF
STEPHANIE MATHIS
452 EAST 3900 SOUTH
SALT LAKE CITY, UT 84107

SELA HARDY
585 NORTH WESTRIDGE DRIVE #6
ST GEORGE, UT 84770

SELAAH HILL
6742 WEST MORRIS HILL LANE APT 1
BOISE, ID 83704

SELECT RIDE, INC
PO BOX 3707
ANN ARBOR, MI 48106

SELENA VILLA
12006 WEST ALMERIA ROAD
AVONDALE, AZ 85392

SENECA LARKIN 701,LLC
701 SENECA STREET, STE 200
BUFFALO, NY 14210

SENSIBLE SYSTEMS INC
36 INDUSTRIAL BLVD, UNIT A
HANSON, MA 02341

SEPTEMBER YAUGER
209 RAMBLEWOOD DRIVE APT 2C
FAIRFIELD, OH 45014

SEQUOIA SCHOOL FOR THE DEAF AND
HARD OF HEARING
HEATHER LAINE
1460 S HORNE RD
MESA, AZ 85204

SERAPHINE ACOSTA-CHARLESON
14161 100 A AVENUE
SURREY, BC V3T-1K6 CANADA

SERENA FAIRCHILD
1823 SOUTH JUNIPER STREET APT B9
NAMPA, ID 83686

SERENDIPITY HEARING INC./HS1207,1245-
1270
5912 BOLSA AVE STE 201
HUNTINGTON BEACH, CA 92649

SERETA CAMPBELL
1700 COLLIER WAY
TUSCALOOSA, AL 35405

SERGEI KOCHKIN
989 SAUNDERS ROAD
DEERFIELD, IL 60015

SERGEI KRAVTCHOUK
102 BURGOYNE DRIVE
CLIFTON PARK, NY 12065

SERGEY STAROVOYT
2705 ARROYO BLANCO COVE
AUSTIN, TX 78748

SERGEY STAROVOYT
625 E STASSNEY LN 4103
AUSTIN, TX 78748

SERGIO B RODRIGUES
32 BURLING LANE #303
NEW ROCHELLE, NY 10801

SERGIO PENA
PO BOX 531521
SAN DIEGO, CA 92153

SERGIO RODRIGUES
32 BURLING LANE #303
NEW ROCHELLE, NY 10801

SERIGS HEARING AID SERVICES
LTD/HS6491-6498
BELTONE HEARING AID SERVICES
5513 ODANA RD
MADISON, WI 53719

SERRI SMITH
1103-16 BROOKES LANE
TORONTO, ON M8V-0A5 CANADA

SERVICE TECHCOM OF MICHIGAN LLC
3867 SOUTH OLD US 23
BRIGHTON, MI 48114

SERVICES FOR THE DEAF & HARD OF
HEARING OF DAVIDSON COUNTY
8 FRANKLIN STREET
LEXINGTON, NC 27292

SETH ADAMS
722 WEST TIMBERCREEK WAY #116
SALT LAKE CITY, UT 84119

SETH CARSON
3625 BOULDER HIGHWAY #1046
LAS VEGAS, NV 89121

SETH LINETSKY
4652 NORTH RAINBOW BL #113
LAS VEGAS, NV 89108

SETH LOVELAND
379 NORTH 700 EAST
PRICE, UT 84501

SETH MARTIN
901 SOUTH COUNTRY CLUB DRIVE #3031
MESA, AZ 85210

SETH TEASE
2220 EAST MURRAY HOLLADAY ROAD
APARTMENT #409
SALT LAKE CITY, UT 84117

SETH TRYON
535 EAST 400 SOUTH
PRICE, UT 84501

SETH WEINHEIMER
295 E 1000 S
OREM, UT 84058

SEVEN HILLS
TAX COLLECTOR
PO BOX 94736
CLEVELAND, OH 44101-4736

SEVERIANO ROBLES
777 WEST CHANDLER BLVD #2276
CHANDLER, AZ 85225

SEWELL DEVELOPMENT/SEWELL DIRECT
CORPORATION
57 N 1380 W
OREM, UT 84057

SH FRANCHISING, LLC
1966 GREENSPRING DRIVE, SUITE 507
LUTHERVILLE TIMONIUM, MD 21093

SHAELYNE MARTIN
747 MESQUITE ROAD
WASHINGTON, UT 84780

SHAHZAD MERCHANT
66 SOUTH MAIN STREET 679
SALT LAKE CITY, UT 84101

SHAHZAD MERCHANT
66 SOUTH MAIN ST #697
SALT LAKE CITY, UT 84101

SHAINE M SCHNURMAN/HS1475
10050 PINTO DR E
FLAGSTAFF, AZ 86004

SHAKELL PETERSON
145 EAST 500 SOUTH APT 1
ST. GEORGE, UT 84770

SHAKER HEIGHTS
TAX COLLECTOR
PO BOX 94736
CLEVELAND, OH 44101-4736

SHALAWN CHILDS
4104 CANTERBURY TERRACE
ROCKVILLE, MD 20853

SHALAYNE LUKE
1646 PINION CIRCLE
PRICE, UT 84501

SHALEE SCOW
PO BOX 131
ORANGEVILLE, UT 84537

SHALENE GERMANI
633 WHITE OAK DR
TOLEDO, OH 43615

SHALENE GERMANI
633 WHITE OAK
TOLEDO, OH 43615

SHALER TWP
KEYSTONE COLLECTIONS GROUP
546 WENDEL ROAD
IRWIN, PA 15642-4582

SHALER TWP LST
TAX COLLECTOR
300 WETZEL ROAD
GLENSHAW, PA 15116

SHALIESE JONES
6240 WEST TOWNLEY STREET
WEST JORDAN, UT 84081

SHALIKA MARTIN
3849 KLAHANIE DRIVE SE APT 8-204
ISSAQUAH, WA 98029

SHALOM BOUTWELL
5141 COBBLE CREEK DRIVE
WEST JORDAN, UT 84081

SHALYN ANDERSON
1986 DOVE DRIVE
SANTA CLARA, UT 84765

SHALYN STRAIT
5570 SOUTH BROOKRIDGE DRIVE APT 13P
MURRAY, UT 84107

SHAMIKA JAMES
PO BOX 271339
LAS VEGAS, NV 89127

SHANA AMES
901 EAST EMERSON STREEET
MORTON, IL 61550

SHANA BANAS
1275 ELDRIDGE AVENUE WEST
ROSEVILLE, MN 55113

SHANA MACCI
4325 SERENGETI CIRCLE
NAMPA, ID 83686

SHANA SHARP
917 17TH STREET NORTH
MOORHEAD, MN 56560

SHANAE BENTLEY
3577 SOUTH 500 EAST
SALT LAKE CITY, UT 84106

SHANDA MILLER
1414 KINGSWOOD DRIVE
FULTON, MO 65251

SHANDA MONTOYA
3452 WEST ROYAL WOOD DRIVE
TAYLORSVILLE, UT 84129

SHANDRA TYLER
1593 EAST MEADOW MOOR ROAD
SALT LAKE CITY, UT 84117

SHANE A. ROYLANCE
191 N. BRAHMA RD.
FARMINGTON, UT 84025

SHANE COSSEL
5253 NORTH TOSCANA AVENUE
MERIDIAN, ID 83646

SHANE FLECK
5496 NORTH MISTY RIDGE WAY
BOISE, ID 83713

SHANE HENSLEY
6510 ASHWOOD DRIVE
ARLINGTON, TX 76016

SHANE HERNDON
8756 BLACK CURRANT COURT
MAGNA, UT 84044

SHANE L. MCCAULEY
5763 WEST MOON CREST COURT
WEST JORDAN, UT 84081

SHANE LAWRENCE
15107 SE 183RD DRIVE
RENTON, WA 98058

SHANE LOVELLA
9659 EAST JEROME CIRCLE
MESA, AZ 85209

SHANE MCCAULEY
5763 WEST MOON CREST COURT
WEST JORDAN, UT 84081

SHANE MONTEMAYOR
762 W SUNNY RIVER RD #1518
TAYLORSVILLE, UT 84123

SHANE MUNGUIA
1342 HIDDEN CREEK COURT
HOLLADAY, UT 84117

SHANE RECKSIEK
4473 MUIRFIELD DRIVE #10
SALT LAKE CITY, UT 84124

SHANE ROCK
720 WEST 400 NORTH
OREM, UT 84057

SHANE ROYLANCE
191 N. BRAHMA RD.
FARMINGTON, UT 84025

SHANECE LEAUSA
71 NORTH 1000 EAST APT 4
ST. GEORGE, UT 84770

SHANELLE SORENSEN
872 EAST DRY CREEK ROAD
SANDY, UT 84094

SHANICE MAEZ
3180 SOUTH ELMER STREET
MAGNA, UT 84044

SHANIESE RICHIE
3777 EAST MCDOWELL ROAD APT 1211
PHOENIX, AZ 85008

SHANNA CULLINS
6749 NORTHLAWN AVENUE
LOUISVILLE, OH 44641

SHANNA G GERINGER KOLHOFF
320 NORTH MABLE AVENUE
SIOUX FALLS, SD 57103

SHANNA KOLHOFF
320 NORTH MABLE AVENUE
SIOUX FALLS, SD 57103

SHANNA MONTAVON
56119 HOLLINGSHEAD DRIVE
MISHAWAKA, IN 46545

SHANNA MOORE
352 MADISON STREET
FREDERICK, MD 21701

SHANNA SCOTT
825 E. MEADOW MARSH DRIVE
LEHI, UT 84043

SHANNA SORRELLS
1101 MUSIC LANE #310
AUSTIN, TX 78704

SHANNAN MARKIN
12015 LAKE ERIE WAY SE
CALGARY, AB T2J-2L9 CANADA

SHANNAN MARKIN
1132 VANDERBILT
SAN ANTONIO, TX 78210

SHANNEL HEAD
2545 EAST WASHINGTON DAM ROAD
WASHINGTON, UT 84780

SHANNON BATTLES
77 GLEN OAKS DRIVE
HAYESVILLE, NC 28904

SHANNON BONE
5908 LYNN VIEW ACRES
HILLSBORO, MO 63050

SHANNON BOYLE
5206 ASHLAND ROSE DRIVE
HERRIMAN, UT 84096

SHANNON CEIMO
5005 W KERRY LANE
GLENDALE, AZ 85308

SHANNON CLANCY
781 BRYDEN ROAD APT 2
COLUMBUS, OH 43205

SHANNON COWLING
252 EAST COMET ROAD
CLINTON, OH 44216

SHANNON FLORES
11801 MCDONALD STREET
CULVER CITY, CA 90230

SHANNON GRIDER
3808 NAPANEE ROAD
LOUISVILLE, KY 40207-1913

SHANNON HUNTER
2612 RUHLAND AVENUE B
REDONDO BEACH, CA 90278

SHANNON LEAVITT
1305 WEST 160TH STREET
GARDENA, CA 90247

SHANNON MERTENS
7 OAK LANE
MEXICO, MO 65265

SHANNON MONTAGUE
45 STONEGATE DRIVE
BEDFORD, TX 76022

SHANNON MOORE
450 ELMONT ROAD APT A
ELMONT, NY 11003

SHANNON MOUTINHO
2140 LINCOLN PARK WEST #1106
CHICAGO, IL 60614

SHANNON PIPPIN-MANDLEY
23491 COUNTY ROAD 3
LOVELAND, CO 80537

SHANNON REID
PO BOX 172
ORANGEVILLE, UT 84537

SHANNON RICCI/HS6430
4512 WALNUT
IRVINE, CA 92604

SHANNON RODGERS
15 DRIFTWOOD TRAIL
ONTARIO, ON L0S-1N0 CANADA

SHANNON RUBINCHIK
6633 CENTRAL AVE NE
FRIDLEY, MN 55432

SHANNON STAFFORD
2817 WEST END AVENUE STE 126-211
NASHVILLE, TN 37203

SHANNON STOWE
59 SUNNYSIDE DRIVE
JEROME, ID 83338

SHANNON TAIT
32 CRESTVIEW COURT
SAULT STE MARIE, ON P6B-6H7 CANADA

SHANNON TIPPETTS
374 RIVER WILLOW LANE
WASHINGTON, UT 84780

SHANNON TOWNSEND
402 14TH STREET
WINDSOR, CO 80550

SHANNON WHITLEY
147 AVENIDA TEJAS
KYLE, TX 78640

SHANNON ZAVESKY
7007 EAST GOLD DUST AVENUE APT 1082
SCOTTSDALE, AZ 85253

SHANTEL RUMMEL
2925 NORTH CHURCH STREET #C204
LAYTON, UT 84040

SHANTELL LOPEZ
7331 OPAL HILL DRIVE
WEST JORDAN, UT 84081

SHANTELL THORSEN
1877 WEST 4000 NORTH
HELPER, UT 84526

SHANTELLE HANSEN
505 NORTH COTTONWOOD ROAD E1
PRICE, UT 84501

SHARAYAH WILLARD
333 SOUTH 1000 EAST APT A3
ST GEORGE, UT 84770

SHARDE KAMBAI
676 BAFFIN ISLAND ROAD
HENDERSON, NV 89011

SHARI BAILEY
463 ELMWOOD TERRACE
ROCHESTER, NY 14620

SHARI BERNIUS
557 REDBUD LANE
SLIDELL, LA 70460

SHARI ESTEP
552 SUNDIN DRIVE
CAMANO ISLAND, WA 98282

SHARI NELSON
604 LARGO AZUL AVENUE
HENDERSON, NV 89015

SHARI TAYLOR
9020 GREEN MEADOW DRIVE
LAS VEGAS, NV 89129

SHARISSE LEIER
9811 5TH STREET NE
BLAINE, MN 55434

SHARLA ROY
204 HARVARD DRIVE
TORRINGTON, CT 06790

SHARLEY CARSON
1845 WEST CANYON VIEW DRIVE APT 1403
ST. GEORGE, UT 84770

SHARMANIQUE WILSON
10937 WEST ALMERIA ROAD
AVONDALE, AZ 85392

SHARON A ANDERSON
841 EARL OF CHESTERFIELD LANE
VIRGINIA BEACH, VA 23454

SHARON AMY HAYES
1060 EVANGELINE DRIVE
LELAND, NC 28451

SHARON ANDERSON
601 STARKEY ROAD #55
LARGO, FL 33771

SHARON ANDERSON
841 EARL OF CHESTERFIELD LANE
VIRGINIA BEACH, VA 23454

SHARON BARSHAY
1820 149TH AVENUE SE
SNOHOMISH, WA 98290

SHARON BORDEAN
6303 KARL ROAD
COLUMBUS, OH 43229

SHARON BRADFORD
419 SOUTH CENTRAL AVENUE
AVONDALE, AZ 85323

SHARON CONLON/HS6082
BELTONE HEARING AID CENTER
102 PATTERSON ROAD
HAINES CITY, FL 33844

SHARON CORNELL
1668 LITTLE CROW AVENUE
LAS VEGAS, NV 89123

SHARON CRUTCHFIELD
5 WILLOW DR
ST AUGUSTINE, FL 32080

SHARON DARLING
107-9865 140TH STREET
SURREY, BC V3T-4M4 CANADA

SHARON DUBOISE
9171 WEST BERKELEY ROAD
PHOENIX, AZ 85037

SHARON FERGUSON
23714 WEST 88 STREET
LENEXA, KS 66227

SHARON FUNKHOUSER
21376 EAST COURTYARD LANE
LIBERTY LAKE, WA 99019

SHARON GILMORE
6243 ALDER GLEN DIVE SE
LACEY, WA 98513

SHARON IENTILUCCI
6 PEABODY CIRCLE
PENFIELD, NY 14526

SHARON KING
22563 TENNYSON AVE.
PORT CHARLOTTE, FL 33954

SHARON L MATTHEWS
108 WATERS EDGE LANE
STEVENSVILLE, MD 21666

SHARON L WINZEN
P.O. BOX 536362
GRAND PRAIRIE, TX 75053

SHARON LAKE
3072 LINCOLN HIGHWAY EAST
PARADISE, PA 17562

SHARON LOEW
10243 SOUTH PETALUMA WAY
SOUTH JORDAN, UT 84095-5959

SHARON MATTHEWS
108 WATERS EDGE LANE
STEVENSVILLE, MD 21666-4056

SHARON MCLAUGHLIN
4020 OXFORD GLEN DRIVE
FRANKLIN, TN 37067

SHARON NEUMANN SOLOW
1184 ARROYO DR
PEBBLE BEACH, CA 93953

SHARON NIGRO
17802 WEST 69TH TERRACE
SHAWNEE, KS 66217

SHARON NUTT
1221 1/2 CHERRY STREET
FORT COLLINS, CO 80521

SHARON REED
1942 BOLIN ROAD
NORTH AUGUSTA, SC 29841

SHARON ROHNERT
1974 WEST KINGSWOOD COURT
MERIDIAN, ID 83646

SHARON S ROPHIE, AUD/HS1508
34041 US HWY 19 N, STE C
PALM HARBOR, FL 34684

SHARON SCHNIEDEWIND
308 NW 43RD STREET
VANCOUVER, WA 98660

SHARON SCHWEIZER
2136 NORTH PENNSYLVANIA STREET
INDIANAPOLIS, IN 46202

SHARON SCHWEIZER
2136 N PENNSYLVANIA
INDIANAPOLIS, IN 46202

SHARON SHERANIAN
1148 SOUTH WEST TEMPLE
SALT LAKE CITY, UT 84101

SHARON SPENCER
32553 RODEO DRIVE
SEMINOLE, AL 36574

SHARON TACKETT
12021 EDGEWATER CIRCLE
ANCHORAGE, AK 99515

SHARON ULLO
8378 WEATHERFORD CT
SPANISH FORT, AL 36527

SHARON ULLO
8378 WEATHERFORD
SPANISH FORT, AL 36527

SHARON UMLAUF
2 CACTUS ROAD
LEVITTOWN, PA 19057

SHARON WELLER
12275 FLETCHER STREET
MAPLE RIDGE, BC V2X-6L1 CANADA

SHARON WILSON
681 HWY 46N
CUMBERLAND CITY, TN 37050

SHARON WINFIELD
108 HUDSON STREET
MORGANTON, NC 28655

SHARON WINZEN
PO BOX 536362
GRAND PRAIRIE, TX 75053

SHARON WOOLHOUSE
14217 57TH ST SE
BECKER, MN 55308

SHARON YURKOWSKI
3174 VINEYARD COURT
MAINEVILLE, OH 45039

SHARON Z SPENCER
32553 RODEO DR
SEMINOLE, AL 36574

SHARONVILLE CITY
INCOME TAX BUREAU
11641 CHESTER ROAD
SHARONVILLE, OH 45246-2803

SHARP EYED GROUP LLC
9870 SUGARLEAF PLACE
FISHERS, IN 46038

SHARYN KLIPSTEIN
34 MARYWOOD STREET
UXBRIDGE, MA 01569

SHASKIA MONESTIME
1217 WEST 4300 SOUTH UNIT 12A
TAYLORSVILLE, UT 84123

SHAUNA CHARLOTTE MANTOOTH
419 SOUTH HELIOTROPE AVENUE
MONROVIA, CA 91016

SHAUNA CUADRA
3405 147TH AVE NE
LAKE STEVENS, WA 98258

SHAUNA HUFF
1305 NORTH SANDLIN AVENUE
MERIDIAN, ID 83646

SHAUNA MANTOOTH
419 SOUTH HELIOTROPE AVENUE
MONROVIA, CA 91016

SHAUNA MARIE PAYLOR CUADRA
3405 147TH AVE NE
LAKE STEVENS, WA 98258

SHAUNA OUSA
3332 WEST BROOKWAY DRIVE
WEST VALLEY CITY, UT 84119

SHAUNA TAYLOR
1652 RED MOUNTAIN CIRCLE
SANTA CLARA, UT 84765

SHAUNA WALSWORTH
3159 RED HILL ROAD
GATE CITY, VA 24251

SHAUNDRA SANDERS
7412 RAINMAKER ROAD SW
ALBUQUERQUE, NM 87121

SHAUNI SPENDLOVE
2605 EAST 700 NORTH STREET APT 1
ST GEORGE, UT 84790

SHAUNNA MARSHALL
6372 WEST REDFIELD ROAD
GLENDALE, AZ 85306

SHAUNNA RICHMOND
2454 EAST DEL RIO COURT
GILBERT, AZ 85295

SHAUNTIL M. WARNER
1796 SOUTH 2095 WEST
WOODS CROSS, UT 84087

SHAUNTIL WARNER
1796 SOUTH 2095 WEST
WOODS CROSS, UT 84087

SHAWN BURGE
8225 WEST MCDOWELL ROAD APT #10908
PHOENIX, AZ 85035

SHAWN CARLINO
1801 EUREKA ROAD #6
ROSEVILLE, CA 95661

SHAWN COLLINS
4524 SOUTH TINKER PLACE
BOISE, ID 83709

SHAWN CORNELISON
122 LAWNVIEW DRIVE
BRAINTREE, MA 02184

SHAWN CORNELISON
122 LAWNVIEW DRIVE
BRAINTREE, MA 02189

SHAWN ENGELBERT
9806 WEST BARNSDALE
BOISE, ID 83704

SHAWN ETKIE
1411 CARLYLE PARK CIRCLE
LITTLETON, CO 80129

SHAWN L BURGE
8225 W MCDOWELL RD APT # 10908
PHOENIX, AZ 85035

SHAWN LOWRY
PO BOX 247
MORGAN, UT 84050

SHAWN NORRIS
230 NETTLES LANE APT 106
PONTE VEDRA, FL 32081

SHAWN OLSEN
3344 NORTH LAKEHARBOR LANE #L301
BOISE, ID 83703

SHAWN SAUNDERS
1 EAST CENTER STREET STE#308
PROVO, UT 84606

SHAWN SELF
800 FLORIDA AVENUE NE #358
WASHINGTON, DC 20002

SHAWN SHEA
919 KING CIRCLE
BARTLESVILLE, OK 74006

SHAWN W. LOWRY
P.O. BOX 247
MORGAN, UT 84050

SHAWN WHITING
594 MURRAY BLVD #1J
MURRAY, UT 84123

SHAWNA FULTON
2725 NORTH FIVE MILE 104
BOISE, ID 83713

SHAWNA LOPEZ
223 NORTH STONE MOUNTAIN ROAD
ST GEORGE, UT 84770

SHAWNA POPEJOY
4965 NORTH SPRING GLEN ROAD
HELPER, UT 84526

SHAWNA STRONG
953 NORTH SLOW CREEK LANE
WASHINGTON, UT 84780

SHAWNBRE COWAN
2109 VIEW DRIVE
SOUTH WEBER, UT 84405

SHAWNEE ALLRED
PO BOX 333
CLEVELAND, UT 84518

SHAWNEE INGOLDSBY
2913 WEST WINCHESTER DRIVE
WEST VALLEY CITY, UT 84119

SHAWNEE TAYLOR-HAYWOOD
6301 WEST HATTON CHAPEL ROAD
COLUMBIA, MO 65202

SHAYLA RIGGS
860 WILLIAMSBURY DRIVE APT 173
WATERFORD, MI 48328

SHAYLA RIGGS
P.O. BOX 300944
WATERFORD, MI 48330

SHAYLA ST JOHN
1599 WEST 1400 NORTH
ST. GEORGE, UT 84770

SHAYLA THOMPSON
#21-1331 NELSON STREET
VANCOUVER, BC V5V-3W7 CANADA

SHAYLA THOMPSON
#21-1331 NELSON STREET
VANCOUVER, BC V6E-1J8 CANADA

SHAYLA THOMPSON
4182 JOHN STREET
VANCOUVER, BC V5V-3W7 CANADA

SHAYLA YUDA
723 NORTH 2380 EAST CIRCLE
ST. GEROGE, UT 84790

SHAYLIE JONES
2316 NORTH HILLSIDE DRIVE
WELLINGTON, UT 84542

SHAYLYNN CRAWFORD
36 SOUTH LEROY LANE
NAMPA, ID 83687

SHAYLYNN JOHNSON
238 SOUTH 600 WEST
PRICE, UT 84501

SHAYLYNNE TEBBS
9379 SOUTH NEW HERITAGE DRIVE
WEST JORDAN, UT 84088

SHAYNA RICH-GORGEN
5457 WEST FRANKLIN ROAD APT #133
BOISE, ID 83705

SHAYNE GALLOWAY
6423 IRA INGRAM
AUSTIN, TX 78749

SHAYNE ROW
3910 S RIVER HOLLOW RD #212
SALT LAKE CITY, UT 84123

SHAZIA HOLSMAN
412 WEST SHERMAN STREET
BOISE, ID 83702

SHEA DRISKELL
3405 SOUTH WOOD RIVER AVENUE
NAMPA, ID 83686

SHEA HOXIE
3154 ALTAMONTE DRIVE
BEALE AFB, CA 95903

SHEEHAN PFINGSTEN
738 MERCER AVENUE
VENTURA, CA 93004

SHEEHAN PFINGSTEN
738 MERCER AVENUE
VENTURA, CA 93004-2420

SHEILA A. GARLIE
5350 UPPER 147TH STREET WEST
APPLE VALLEY, MN 55124

SHEILA ANTOSCH
501 JAMES AVENUE
ROCKFORD, IL 61107

SHEILA AVSEC
1455 WATERS EDGE DRIVE
AKRON, OH 44313

SHEILA BOWLES
3328 WEST 6920 SOUTH
WEST JORDAN, UT 84084

SHEILA COLEMAN
4516 NORTH YORGASON WAY
BOISE, ID 83703

SHEILA DUH
7528 GRANT STREET APT 2
MIDVALE, UT 84047

SHEILA ELIZONDO-ABREGO
PO BOX 60701
CORPUS CHRISTI, TX 78466

SHEILA G PETERSON
19 MERCER STREET
BROCKPORT, NY 14420

SHEILA GARLIE
5350 UPPER 147TH STREET WEST
APPLE VALLEY, MN 55124

SHEILA HONNOLD
8506 NORTH PANORAMA DRIVE
SPOKANE, WA 99208

SHEILA HOOD
111 SOUTH YOUNG LANE
EAGLE, ID 83616

SHEILA KETTERING
786 N. VAN NORTWICK AVE.
BATAVIA, IL 60510

SHEILA MALDONADO
URB CILLA SERENA CALLEDIAMELA F16
ARECIBO, PR 00612 PUERTO RICO

SHEILA MALDONADO-SALDANA
URB. VILLA SERENA CALLE DIAMELA F16
ARECIBO, PR 00612

SHEILA PETERSON
19 MERCER ST
BROCKPORT, NY 14420

SHEILA PUYLEART
4903 206TH DRIVE CT. N.
FOREST LAKE, MN 55025

SHEILA RODRIGUES
4938 RUTTNER PL
SAN JOSE, CA 95111

SHEILA TURNER
1340 NORTH HARTMAN APT E4
BOISE, ID 83704

SHEILA YOUNG PFEIFFER
310 SILVA DRIVE
ATWATER, CA 95301

SHELBI CALDERWOOD
3190 NORTH ESQUIRE DRIVE APT 201
BOISE, ID 83704

SHELBI POST
1135 WEST 750 NORTH
ST. GEORGE, UT 84770

SHELBY
WITHHOLDING TAX SECTION
7811 MILHOUSE RD STE P
INDIANAPOLIS, IN 46241

SHELBY BOUNDS
2111 WEST 12920 SOUTH
RIVERTON, UT 84065

SHELBY CLARK
740 EAST 200 SOUTH
PRICE, UT 84501

SHELBY CLAYSON
5064 W WOODSPRING DR
WEST JORDAN, UT 84081

SHELBY COMPANY, LLC
C/O GVA KIDDER MATHEWS ABAM
BUILDING
PO BOX 34860
SEATTLE, WA 98124

SHELBY COMPANY, LLC
C/O GVA KIDDER MATHEWS
PO BOX 34860
SEATTLE, WA 98124

SHELBY COOK
542 CHETWOOD STREET
OAKLAND, CA 94610

SHELBY COUNTY TENNESSEE
BUSINESS TAX DIVISION
150 WASHINGTON AVE SECOND FL
MEMPHIS, TN 38103

SHELBY DANA
1112 EAST KAEL CIRCLE
MESA, AZ 85203

SHELBY DIMARZIO
19015 NORTH 33RD WAY
PHOENIX, AZ 85050

SHELBY GOODWIN
5133 EMMELINE DRIVE
HERRIMAN, UT 84096

SHELBY HARCHAR
4609 LYONS ROAD
AUSTIN, TX 78702

SHELBY HELMS
2022 ZINFANDEL DRIVE
RANCHO CORDOVA, CA 95670

SHELBY SCHANCHE
3314 SOUTH BOUNTIFUL BLVD
BOUNTIFUL, UT 84010

SHELBY SMOCK
6323 54TH DRIVE NE
MARYSVILLE, WA 98270

SHELDON GOODWIN
11071 SOUTH SHILLING AVENUE APT 2441
SOUTH JORDAN, UT 84095

SHELIA AXELSEN
753 UNIVERSITY VILLAGE
SALT LAKE CITY, UT 84108

SHELIA ROBERTSON
2050 FAIRMEADOW DRIVE
BOISE, ID 83704

SHELLEY BABINEAUX
19514 SUSQUEHANNA
CALDWELL, ID 83605

SHELLEY COX
1424 WEST SUMMER POPPY DRIVE
ST. GEORGE, UT 84790-6647

SHELLEY ENGSTROM-KESTEL
15700 W WATERFORD LANE
MANHATTAN, IL 60442

SHELLEY HARDELL
2204 IRWIN STREET
FORT WORTH, TX 76110

SHELLEY KONTGAS
831 NORTH 400 EAST
PRICE, UT 84501

SHELLEY LAWRENCE
1078 VINTNER WAY
PLEASANTON, CA 94566

SHELLEY MCALLISTER
2231 MONTREAL STREET
NEW ORLEANS, LA 70122

SHELLEY MCALLISTER
PO BOX 8093
NEW ORLEANS, LA 70182

SHELLEY MERRIMAN
12205 PERRY ST. #99
BROOMFIELD, CO 80020

SHELLEY MYERS SMITH
16534 426TH WAY SE
NORTH BEND, WA 98045

SHELLEY SCHMITT
721 MATHER LANE
BATAVIA, IL 60510

SHELLEY SMITH
23403 SE 262ND STREET
MAPLE VALLEY, WA 98038

SHELLEY STUTLER
6350 92ND PLACE NORTH #2205
PINELLAS PARK, FL 33782

SHELLIE HENSLEY
3326 ARTHUR DRIVE
BRUNSWICK, OH 44212

SHELLY COATS
12 EAST MAIN APT 610
CHANUTE, KS 66720

SHELLY FAGAN
PO BOX 57386
TUCSON, AZ 85732

SHELLY JONES
5759 SUNCREST WAY CIRCLE
ST. LOUIS, MO 63129

SHELLY STOLLER
525 MORROW ROAD
INDEPENDENCE, OR 97351

SHELLY WILSON
134 CASTLE MOUNTAIN DRIVE
GARDEN VALLEY, ID 83622

SHENZHEN YUANGUANGYUAN
TECHNOLOGY CO LTD
650, SEGE KANG LE BUILDING
HUAQIANGBEI ROAD FUTIAN DISTRICT
SHENZHEN, GUANGDON  CHINA

SHER SMITH
10045 TAN RARA DRIVE
KNOXVILLE, TN 37922

SHERALYN SOTO
15815 SOUTH LAKEWOOD PKWY W #1084
PHOENIX, AZ 85048

SHERESA JENSEN
60 NORTH 100 EAST
ELMO, UT 84521

SHERI BARKSDALE
6451 KINGSLEY COURT
LIBERTY TWP, OH 45011

SHERI CUSHMAN
4704 BAKER STREET
SPENCER, OK 73084

SHERI GILLIES
5446 HUGOTON DRIVE
TAYLORSVILLE, UT 84118

SHERI LAMMERT
4826 NORTH 9TH STREET
OZARK, MO 65721

SHERI WEBSTER
650 EAST 200 NORTH #3
PRICE, UT 84501

SHERIDA SINANAN
3801 CITIBANK CENTER
B/3RD FLOOR/ZONE 12
TAMPA, FL 33610

SHERIDAN WILSON
648 WEST EVANS RIDGE CIRCLE #4
WASHINGTON, UT 84780

SHERILYN J CHAPMAN SMALL
278 WELLINGTON DR
ARDEN, NC 28704

SHERILYN SMALL
278 WELLINGTON DR
ARDEN, NC 28704

SHERMAN POWELL MARGARET
2521 CENTRAL AVE APT 203
ALAMEDA, CA 94501

SHERREE HARMAN
3928 - 197TH STREET
LANGLEY, BC V3A-1B6 CANADA

SHERRI FLEISHELL
12461 STOTTLEMEYER ROAD
MYERSVILLE, MD 21773

SHERRI HANSEN
29 CURTIS COURT
BROOMFIELD, CO 80020

SHERRI MATTHEWS
845 NORTH VALLEY VIEW DRIVE #600
ST. GEORGE, UT 84770

SHERRI WEST
2512 PINE MEADOW PLACE
SALT LAKE CITY, UT 84129

SHERRI WISE-KEESLER
24 CATSKILL AVENUE
KINGSTON, NY 12401

SHERRIE BLACK
36950 EAST CR1550
PAULS VALLEY, OK 73075

SHERRIE LYNN HAUGEN/HS4170
2650 E WAHANN LANE
PHOENIX, AZ 85032

SHERRILL THOMAS
5004 BATES CREEK COURT
COLUMBIA, MO 65201

SHERRY ELIZABETH BRIDGES
922 DISCOVERY WAY
DURHAM, NC 27703

SHERRY HUNT
721 FAIRFIELD ST
CHESNEE, SC 29323

SHERRY HUNT-DEDMON
721 FAIRFIELD STREET
CHESNEE, SC 29323

SHERRY KURODA
744 CREST VALLEY PLACE
HENDERSSON, NV 89011

SHERRY LINN SHAW
36 W 3RD STREET
JACKSONVILLE, FL 32206

SHERRY SIMPSON
906 TWINKLING SKY AVENUE
HENDERSON, NV 89015

SHERRY SMITH
124 CONCORD LANE
MIDDLETOWN, NY 10940

SHERRY THOMPSON
6564 RIDEAU VALLEY DRIVE NORTH
MANOTICK, ON K4M-1B3 CANADA

SHERRY THOMPSON
2405 FRONTIER DRIVE
COLORADO SPRINGS, CO 30911

SHERRY TUTTLE
14413 HIGHWAY D 20
ALDEN, IA 50006

SHERRYL NASH-COOK
388 GREENWICH STREET
11TH FLOOR
NEW YORK, NY 10013

SHERYL BUTLER
21998 KANE AVENUE
GLENWOOD, IA 51534

SHERYL CONFERE
120 WINTER STREET
WAYNESBORO, MS 39367

SHERYL FERNANDEZ
908 BRADFORD WAY
BENICIA, CA 94510

SHERYL KILLEN
181 WAGON TRAIL NORTH
POWELL, OH 43065

SHERYL KLOVER
16633 146TH STREET
BONNER SPRINGS, KS 66012

SHERYL KOEPKE
414 BOTTLE BRUSH WAY
HENDERSON, NV 89015

SHERYL SMITH
505-1958 BARCLAY STREET
VANCOUVER, BC V6G-1L3 CANADA

SHERYL THACKER
1804 SOUTH 17TH STREET
LAS VEGAS, NV 89104

SHEVONNE PUTNAM
160 STEPHANIE RD
ELLENSBERG, WA 98926

SHEYLA PEREZ GONZALEZ
392 WHITE MARSH CIRCLE
ORLANDO, FL 32824

SHIELDS, RICHARD
441 E 1600 N
PLEASANT GROVE, UT 84062

SHILOH THOMPSON
13451 57TH STREET
CLEAR LAKE, MN 55319

SHINDICO REALTY INC
200-1355 TAYLOR AVENUE
WINNIPEG, MB R3M 3Y9 CANADA

SHIRA ANN LEITSON-GRABELSKY
1809A OREGON STREET
BERKELEY, CA 94703

SHIRLENE MITCHELL
P.O. BOX 343
SUGARLAND, TX 77487

SHIRLEY BASSETT
350 BOISE STREET
JOHNSTOWN, PA 15904

SHIRLEY HARROW
2812 OLD JOPPA ROAD
JOPPA, MD 21085

SHIRLEY M EKMAN
15587 SW WINTERGREEN ST
PORTLAND, OR 97223

SHIRLEY M SHAFFER
215 WESTERN AVE
HOUSTON, PA 15342

SHIRLEY MARIA EKMAN
15587 SW WINTERGREEN STREET
TIGARD, OR 97223

SHIRLEY R. SCRIBNER
3100 RIVER EXCHANGE DRIVE #608
NORCROSS, GA 30092

SHIRLEY RIVARD
106 WALNUT HILL DR
RICHMOND, KY 40475

SHIRLEY ROGERS
2806 CHIMNEYSTONE CIRCLE
SUGARLAND, TX 77479

SHIRLEY SCRIBNER
3100 RIVER EXCHANGE DRIVE #608
NORCROSS, GA 30092

SHIRLEY SHAFFER
215 WESTERN AVENUE
HOUSTON, PA 15342

SHIRLEY SULLIVAN
265 NORTH DIXIE DRIVE UNIT 18
ST. GEORGE, UT 84770

SHONDRA HEATLEY
10957 CALISTOGA SPRINGS COURT
LAS VEGAS, NV 89144

SHOSHANNAH STERN
6720 HILLPARK DR. #104
LOS ANGELES, CA 90068

SHQWANA ETHRIDGE
6344 TIM ENGLISH STREET
NORTH LAS VEGAS, NV 89031

SHRED-IT CAD/SECURIT
754 W 1700 S
SALT LAKE CITY, UT 84104

SHRED-IT LAS VEGAS
PO BOX 94195
LAS VEGAS, NV 89193

SHRED-IT PUERTO RICO/ROD BEN INTL
CORP
PO BOX 361387
SAN JUAN, PR 00936 PUERTO RICO

SHRED-IT USA INC
2794 SOUTH SHERIDAN WAY
OAKVILLE, ON L6J 7T4 CANADA

SHRED-IT USA INC./SECURIT
C/O SHRED-IT SUPPORT CENTER
2794 S SHERIDAN WAY
OAKVILLE, ON L6J 7T4 CANADA

SHRED-IT USA INC/PHOENIX
PO BOX 101077
PASADENA, CA 91189

SHRED-IT USA, INC/OKLAHOMA
PO BOX 731238
DALLAS, TX 75373

SHRED-IT USA/SAN BERNARDINO
PO BOX 101226
PASADENA, CA 91189

SHRED-IT/CHARLOTTE NC
PO BOX 3805
HAMPTON, VA 23663

SHRED-IT/CHESHIRE CT
23 DIANA COURT
CHESHIRE, CT 06410

SHRED-IT/NORFOLK VB
PO BOX 3801
HAMPTON, VA 23663

SHRED-IT/PROVIDENCE
1 WHOLESALE WAY
CRANSTON, RI 02920

SHRED-IT/SEATTLE WA
PO BOX 101266
PASADENA, CA 91189

SHRED-IT/TALLAHASSEE
PO BOX 470
MIDWAY, FL 32343

SHUMATE MECHANICAL LLC
2805 PREMIERE PARKWAY
DULUTH, GA 30097

SHYANNE VAN ZYVERDEN
206 EAST 820 SOUTH
CEDAR CITY, UT 84720

SIDNEY ROSSBERG
191 NORTH 2900 EAST
ST. GEORGE, UT 84780

SIERRA ANDERSON
190 NORTH 1280 WEST
PRICE, UT 84501

SIERRA BEGGS
PO BOX 73073
LAS VEGAS, NV 89170

SIERRA BRIDGEWATER
PO BOX 96
ORANGEVILLE, UT 84537

SIERRA JOHNSON
25 OAK STREET
ROME, GA 30161

SIERRA JOHNSON
1033 EAST 500 SOUTH #7
ST GEORGE, UT 84790-2158

SIERRA PICKETT
3747 HIGH STREET
OAKLAND, CA 94619

SIERRA PICKETT
960 THOMPSON LANE
PETALUMA, CA 94954

SIERRA PROPERTIES INC
1150 ACADEMY PARK LOOP STE 104
COLORADO SPRINGS, CO 80910

SIERRA SIMMS
2114 WEST 3500 NORTH
HELPER, UT 84526

SIERRA ZAVALA
455 C ROSSI STREET
BOISE, ID 83605

SIGHTCONNECTION
9709 THIRD AVE NE STE 100
SEATTLE, WA 98115

SIGMA SOLUTIONS INC
PO BOX 792766
SAN ANTONIO, TX 78279

SIGNAL CENTERS, INC
109 NORTH GERMANTOWN RD
CHATTANOOGA, TN 37411

SIGNING RESOURCES & INTERP LLC
8002 NE HIGHWAY 99 #B-705
VANCOUVER, WA 98665

SILICON VALLEY CLUB OF THE DEAF
667 FOREST RIDGE LANE
VACAVILLE, CA 95687

SILVER STATE HEARING AND BALANCE
INC/HS1987
3735 LAKESIDE DRIVE STE A
RENO, NV 89509

SILVERTON
TAX COLLECTOR
PO BOX 94736
CLEVELAND, OH 44101-4736

SILVINA MARQUEZ
2589 WEST 1475 NORTH
LAYTON, UT 84041

SIMON DORER
#102 83 STAR CRESENT
NEW WESTMINSTER, BC V3M-6X8 CANADA

SIMON J PETERS
1133 17TH AVE #2
SEATTLE, WA 98122

SIMON MARTINEZ JR
PO BOX 423324
KISSIMMEE, FL 34742

SIMON PETERS
1028 SW 306TH STREET
FEDERAL WAY, WA 98023

SIMPLE COMMUNICATIONS, INC
PO BOX 681690
PARK CITY, UT 84068

SIMPLEX GRINNELL
DEPT CH 10320
PALATINE, IL 60055

SINIALOKELANI KAUFUSI
3716 WEST 8660 SOUTH
WEST JORDAN, UT 84088

SIOBAHN HALL
1754 NORTH GOLDENROD WAY
SARATOGA SPRINGS, UT 84045

SIP FORUM LLC
733 TURNPIKE STREET, STE 192
NORTH ANDOVER, MA 01845

SIP SPECTRUM INC
588 DUTCH ELLIOTT COURT
NEWMARKET, ON L3Y 8L1 CANADA

SISKO HUIJGEN-BILKER
19051 117B AVENUE
PITT MEADOWS, BC V3Y-1Y2 CANADA

SJ FRANK ENTERPRISES, LLC
CLEAR VIEW INNOVATIONS
3216 ABELL AVE
BALTIMORE, MD 21218

SKYLER LARSON
403 NORTH 2370 EAST
ST GEORGE, UT 84790

SKYLER WILLIAMS
1869 WEST CHATEAU AVENUE
TAYLORSVILLE, UT 84129

SKYLINE HIGH SCHOOL LACROSSE
3461 EAST STONE MOUNTAIN
SANDY, UT 84092

SKYWAY CREATIONS UNLIMITED, INC.
PO BOX 38055
COLORADO SPRINGS, CO 80937

SLINYA GROUP HOLDING CO. LTD
900 RM 9TH FL 4TH BLDG E
SEG SCIENCE & TECH PARK HUAQIANG
NORTH ROAD
FUTIAN DISTRICT
SHENZHEN,   CHINA

SLOAN CURRY
8776 BLUE WOLF STREET
LAS VEGAS, NV 89123

SMART BEAR SOFTWARE INC.
DEPT 3247
PO BOX 123247
DALLAS, TX 75312

SMART DESIGN LLC
601 WEST 26TH STREET STE 1820
NEW YORK, NY 10001

SMART HEARING & BALANCE OF LENEXA
LLC/HS6611
8550 MARSHALL DR STE 120
SHAWNEE MISSION, KS 66214

SMK-LINK ELECTRONICS CORPORATION
3601-B CALLE TECATE
CAMARILLO, CA 93012

SNOHOMISH COUNTY TREASURER
C/O M/S 501
3000 ROCKEFELLER AVE.
EVERETT, WA 98201

SNOW, CHRISTENSEN & MARTINEAU
10 EXCHANGE PLACE 11TH FLOOR PO
BOX 45000 CITY
SALT LAKE CITY, UT 84145

SO CAL WATER
26871 HOBIE CIRCLE STE A-2
MURRIETA, CA 92562

SO CAROLINA EMPL SEC COMMISS
PO BOX 7103
COLUMBIA, SC 29202

SOCIETY OF HUMAN RESOURCE
MANAGEMENT
PO BOX 79482
BALTIMORE, MD 21279

SOCIETYS ASSETS INC/HS4187
5200 WASHINGTON AVE #225
RACINE, WI 53406

SOCORRO BAGGERMAN
1540 WEST BITTERS ROAD #1723
SAN ANTONIO, TX 78248

SOCORRO BAGGERMAN
1540 W BITTERS APT 1723
SAN ANTONIO, TX 78248

SOLARWINDS, INC
3711 S MOPAC EXPRESSWAY BLDG #2
AUSTIN, TX 78746

SOLONION SHOTLAND
AUDIOLOGY/HS1875
785 MAMARONECH AVE
WHITE PLAINS, NY 10605

SOLUS

SOLUS ALTERNATIVE ASSET
MANAGEMENT, L.P.
410 PARK AVE.
NEW YORK, NY 10022

SONDARAWATEY CHHUON
404 EAST 4380 NORTH
PROVO, UT 84604

SONDRA POTTER
1048 WEST CHILTON AVENUE
GILBERT, AZ 85233

SONI JIMENEZ
5102 HITCHING TRAIL
SAN ANTONIO, TX 78247

SONIA GOMEZ
1313 WEST 750 NORTH
ST GEORGE, UT 84770

SONIA HUTCHISON
1878 SELBY AVENUE
ST. PAUL, MN 55104

SONIA RAMIREZ
143 5TH STREET #10 PO BOX 463
WILDER, ID 83676

SONJA HARRISON
2076 FAWN AVENUE
MIDDLEVILLE, MI 49333

SONJA L HARRISON
2076 FAWN AVE.
MIDDLEVILLE, MI 49333

SONJA NEWTON
3427 NORTH CHURCH STREET
ROCKFORD, IL 61103

SONJA SIDES
7612 WEST 68TH STREET NORTH
TULSA, OK 74126

SONJA STRONG
344 SOUTH 1990 EAST APT 6I
ST. GEORGE, UT 84790

SONNY SEARLES
466 NEEDLES DRIVE
ORMOND BEACH, FL 32174

SONOMA COUNTY TAX COLLECTOR
585 FISCAL DRIVE ROOM 100
SANTA ROSA, CA 95403

SONYA BAIRD
500 HARBISON BOULEVARD APT 805
COLUMBIA, SC 29212

SONYA BALENTON
PO BOX 300303
HOUSTON, TX 77230

SONYA MILLER
2549 GRAHAM STREET
VICTORIA, BC V8T-3Y6 CANADA

SONYA STARK
6941 SOUTH TRAVELER LANE
WEST JORDAN, UT 84081

SOPHIA MOORE
928 WEST MAIN STREET #508
BOISE, ID 83702

SOPHIE MACEY
9206 RED CASTLE LANE
HUMBLE, TX 77346

SOREN BARKER
342 EAST 400 SOUTH
CENTERVILLE, UT 84014

SORENSON COMMUNICATIONS HOLDINGS
LLC
4192 SOUTH RIVERBOAT ROAD
SALT LAKE CITY, UT 84132

SORENSON COMMUNICATIONS OF
CANADA, ULC
4192 SOUTH RIVERBOAT ROAD
SALT LAKE CITY, UT 84132

SORENSON COMMUNICATIONS, INC
1165 (E) RETIREMENT SAVINGS PLAN
BENEFIT PLANS ADMINISTRATOR
S 6 RHOADS DRIVE, SUITE 7
UTICA, NY 13502

SORENSON COMMUNICATIONS, INC.
4192 SOUTH RIVERBOAT ROAD
SALT LAKE CITY, UT 84132

SORENSON HOLDINGS, INC.
4192 SOUTH RIVERBOAT ROAD
SALT LAKE CITY, UT 84132

SOSALINE MOUNGA
2349 SOUTH FLYCATCHERS LANE APT #4-
308
WEST VALLEY CITY, UT 84119

SOSEFINA MAILE
145 NORTH STAPLEY DRIVE
MESA, AZ 85203

SOUND ADVICE HEARING
CENTER,LLC/HS6284
1700 FIRST BAXTER CROSSING, STE 103
FORT MILL, SC 29708

SOUND ADVICE HEARING
SOLUTIONS/HS1601
3173 4TH ST N
SAINT PETERSBURG, FL 33704

SOUND ADVICE VENTURES, INC/HS1532
NATHAN A LEV
320 W SHAW AVENUE
FRESNO, CA 93704

SOUND ASSOCIATES WESTERN
WASHINGTON LLC/HS6339
4138 CALIFORNIA AVE SW STE A
SEATTLE, WA 98116

SOUND AUDIOLOGY & HEARING AID
CENTER LLC/HS6392
82 NORWICH WESTERLY ROAD
NORTH STONINGTON, CT 06359

SOUND CHOICE, INC/HS1610
104 ENDICOTT ST. SUITE 100
DANVERS, MA 01923

SOUND HEARING INSTRUMENTS/HS1201
7745 2ND AVE SOUTH
MINNEAPOLIS, MN 55423

SOUND HEARING SOLUTIONS,LLC/HS1826
3105 MIDDLE ROAD, STE B
COLUMBUS, IN 47203

SOUND POINT CAPITAL MANAGEMENT LP
375 PARK AVE.
25TH FL.
NEW YORK, NY 10152

SOUND SOLUTIONS HEARING CENTERS
OF MINNESOTA/HS7315
TODD A LAU
48 33RD AVE 8
SAINT CLOUD, MN 56301

SOUND SOLUTIONS LLC/HS6208
SOUND SOLUTIONS HEARING CARE
402 A SINGLETON RIDGE RD
CONWAY, SC 29526

SOUTH ABINGTON TWP
BERKHEIMER ASSOCIATES
PO BOX 25132
LEHIGH VALLEY, PA 18002

SOUTH ALABAMA REGIONAL PLANNING
COMMISSION (SARPC)
110 BEAUREGARD STREET STE 207
MOBILE, AL 36602

SOUTH CAROLINA SCHOOL FOR THE
DEAF ALUMNI ASSOCIATION
PO BOX 6523
SPARTANBURG, SC 29304

SOUTH CAROLINA SCHOOL FOR THE
DEAF/BLIND
355 CEDAR SPRINGS ROAD
SPARTANBURG, SC 29302

SOUTH CAROLINA TAX COMMISSION
PO BOX 125
COLUMBIA, SC 29214

SOUTH CENTRAL LSD
DEPARTMENT OF TAXATION
PO BOX 182388
COLUMBUS, OH 43218-2388

SOUTH COUNTY SENIOR SERVICES
AGE WELL SENIOR SERVICES
23400 EL TORO RD BLDG A #2000
LAGUNA WOODS, CA 92637

SOUTH DAKOTA REGISTRY FOR
INTERPRETERS FOR THE DEAF
C/O RICK NORRIS
PO BOX 2880
SIOUX FALLS, SD 57101

SOUTH DAKOTA SPEECH, LANGUAGE,
HEARING ASSOCIATION
C/O LIZ DEVELDER
PO BOX 308
SIOUX FALLS, SD 57101

SOUTH DAKOTA SUI
UNEMPLOYMENT INSURANCE DIV
BOX 4730
ABERDEEN, SD 57402-4730

SOUTH FLORIDA DEAF RECREATION
ASSOCIATION, INC.
13727 SW 152 ST. #404
MIAMI, FL 33177

SOUTH HILLS LIMITED PARTNERSHIP
DBA JSR MANAGEMENT
2800 CORPORATE EXCHANGE DR STE 205
COLUMBUS, OH 43231

SOUTH MIAMI AUDIOLOGY
CONSULTANTS/HS1495
7000 SW 62ND AVE
MIAMI, FL 33143

SOUTH SHORE HEARING CENTER,
INC/HS1380
541 MAIN STREET, SUITE 418
SOUTH WEYMOUTH, MA 02190

SOUTHEASTERN HEARING INC/HS6506
12220 ATLANTIC BLVD UNIT #113
JACKSONVILLE, FL 32225

SOUTHEASTERN TEMPERATURE
CONTROL, INC.
PO BOX 670
320 APPLEGATE LANE
PELHAM, AL 35124

SOUTHERN CALIFORNIA GOLFERS
ASSOCIATION OF DEAF
C/O FRANCIS JANCIK
1835 S. MANCHESTER AVE SPC 115
ANAHEIM, CA 92802

SOUTHERN CALIFORNIA REGISTRY OF
INTERPRETERS FOR THE DEAF
32381 AUTUMN OAK COURT
CASTAIC, CA 91384

SOUTHERN HEARING ASSOCIATES
INC/HS6398
PO BOX 310901
ENTERPRISE, AL 36331

SOUTHERN ILLINOIS CENTER FOR
INDEPENDENT LIVING/HS4069,4085
2135 W RAMADA LANE
CARBONDALE, IL 62901

SOUTHERN LAKES ASSOCIATION OF THE
DEAF
C/O SUSIE KELLEY, DEAF PICNIC
CORRESPONDENT
715 E WISCONSIN STREET
DELAVAN, WI 53115

SOUTHLAKE LEASING & MANAGEMENT
REGENT SERVICES
1307 8TH AVENUE, SUITE B-2
FORT WORTH, TX 76104

SOUTHWEST COLLEGIATE INSTITUTE FOR
THE DEAF
NANCY BONURA
1001 BIRDWELL LANE
BIG SPRING, TX 79720

SOUTHWEST DEAF BOWLING
ASSOCIATION
PO BOX 863171
PLANO, TX 75086

SOUTHWEST LICKING SD
DEPARTMENT OF TAXATION
PO BOX 182388
COLUMBUS, OH 43218-2388

SOUTHWEST LSD
DEPARTMENT OF TAXATION
PO BOX 182388
COLUMBUS, OH 43218-2388

SOUTHWEST SOFTBALL ASSOCIATION OF
THE DEAF
C/O ROBERT BRANNAN, SEC-TREASURER
PO BOX 2
HIGDEN, AR 72067

SOUTHWEST WASHINGTON CENTER OF
THE D&HH
C/O GERRIANNE HEALY
301 SE HEARTHWOOD BLVD
VANCOUVER, WA 98684

SOUTHWEST WATER
CONDITIONING/TUCSON
CULLIGAN OF TUCSON DEPT
8973 PO BOX 77043
MINNEAPOLIS, MN 55480

SPECIAL OLYMPICS
ATTN CRYSTAL
903 OLD ROUTE 63
COLUMBIA, MO 65201

SPECIAL OLYMPICS MO
ATTN BENAY HICKS
2945 S BRENTWOOD BLVD
SAINT LOUIS, MO 63144

SPECIALIZED EVENTS INC
WOMENS LIFE & STYLE EXPO
6641 S KINGS RANCH RD #5 PMB 199
GOLD CANYON, AZ 85118

SPECTRUM ENGINEERS INC
324 SOUTH STATE STREET STE 400
SALT LAKE CITY, UT 84111

SPEECH COMMUNICATIONS ASSISTANCE
BY TELEPHONE, INC.
515 P STREET, #207
SACRAMENTO, CA 95814

SPENCER AUDIOLOGY CLINIC PS/HS1173
PAMELA H SPENCER
1000 MCKENZIE AVE STE 12
BELLINGHAM, WA 98225

SPENCER BUILDING MAINTENANCE, INC.
1336 DIXIEANNE AVE.
SACRAMENTO, CA 95815

SPENCER DENISON
35 EAST LOST CREEK LANE #421
MURRAY, UT 84107

SPENCER HARDCASTLE
6279 SOUTH HURSTBOURNE CIRCLE
WEST JORDAN, UT 84129

SPENCER HENDERSON
4040 SOUTH 4800 WEST
WEST VALLEY, UT 84120

SPENCER HILL
443 WEST 650 SOUTH
OREM, UT 84058

SPENCER MCCULLOUGH
4509 SOUTH MAPLE MEADOWS DRIVE
WEST VALLEY CITY, UT 84120

SPENCER POND
6159 KAROS CIRCLE
TAYLORSVILLE, UT 84123

SPENCER R STEVENSON
PO BOX 3435
FREMONT, CA 94539

SPENCER READ
2145 WEST BROADWAY ROAD APT #199
MESA, AZ 85202

SPENCER SMUIN
2696 EAST 3530 SOUTH
ST GEORGE, UT 84790

SPENCER STEVENSON
PO BOX 3435
FREMONT, CA 94539

SPENCER STOWE
28372 LAS CABOS
LAGUNA NIGUEL, CA 92677

SPENCER WOLFORD
13105 SOUTH 2665 WEST
RIVERTON, UT 84065

SPLUNK INC.
250 BRANNAN STREET, 2ND FLOOR
SAN FRANCISCO, CA 94107

SPOKANE EAR, NOSE & THROAT CLINIC
PS/HS6539
217 W CATALDO AVE
SPOKANE, WA 99201

SPORTS DEN CORPORATE SALES INC
C/O MARK GARDNER
1350 FOOTHILL DRIVE
SALT LAKE CITY, UT 84108

SPRING HEROLD
1822 TRENT AVENUE
COQUITLAM, BC V3J 2K3 CANADA

SPRING HEROLD
1922 MARY HILL ROAD
PORT COQUITLAM, BC V3C-2Z7 CANADA

SPRING II LIMITED
87 MARY STREET
GEORGE TOWN
GRAND CAYMAN,  KY1 9002 CAYMAN
ISLANDS

SPRINGBORO CITY
320 WEST CENTRAL AVENUE
SPRINGBORO, OH 45066

SPRINGDALE CITY
SPRINGDALE TAX COMMISSION
11700 SPRINGFIELD PIKE
SPRINGDALE, OH 45246

SPRINGFIELD CITY
76 EAST HIGH STREET
SPRINGFIELD, OH 45501

SPRINT/PO 4181
PO BOX 4181
CAROL STREAM, IL 60197

SRP BUILDING 8, LLC
802 E WINCHESTER ST, STE 100
SALT LAKE CITY, UT 84107

SRP IX, LLC
299 S MAIN #2200
SALT LAKE CITY, UT 84111

SSC SERVICE SOLUTIONS CORPORATION
PO BOX 742268
ATLANTA, GA 30374

SSOMF LOAN FUNDING LLC

ST AUGUSTINE CHURCH AND HUNGER
CENTER
C/O SISTER JANET KONDRAT
2486 W 14TH STREET
CLEVELAND, OH 44113

ST JOHNS UNIVERSITY/HS1884
8000 UTOPIA PARKWAY
JAMAICA, NY 11439

ST JOSEPH
WITHHOLDING TAX SECTION
7811 MILHOUSE RD STE P
INDIANAPOLIS, IN 46241

ST JOSEPH NR
WITHHOLDING TAX SECTION
7811 MILHOUSE RD STE P
INDIANAPOLIS, IN 46241

ST LOUIS COUNTY CAB CO, INC.
PO BOX 790379
SAINT LOUIS, MO 63179

ST LOUIS WAGE TAX
410 CITY HALL
1200 MARKET STREET
ST. LOUIS, MO 63103-2841

ST MARYS
REVENUE ADMINISTRATION DIV
110 CARROLL ST
ANNAPOLIS, MD 21411

ST MARYS SCHOOL FOR THE DEAF
2253 MAIN STREET
BUFFALO, NY 14214

ST RITA SCHOOL FOR THE DEAF
1720 GLENDALE-MILFORD ROAD
CINCINNATI, OH 45215

ST. CHARLES MILLER
5055 WEST HACIENDA AVENUE #1135
LAS VEGAS, NV 89118

ST. LUKES CATARACT & LASER
INSTITUTE/HS4181
43309 US HIGHWAY 19 N PO BOX 5000
TARPON SPRINGS, FL 34688

STACEY ABRAHAM
PO BOX 175 13635 CO ROAD 25
VILLARD, MN 56385

STACEY ABRAHAM
13635 CO RD 2S
VILLARD, MN 56385

STACEY CARREON
7111 NORTH 75TH AVENUE APT 2038
GLENDALE, AZ 85303

STACEY CRANMER
6601 MEADOW GLEN DRIVE
MIDLOTHIAN, TX 76065

STACEY DENSON
5006 RIALTO RIDGE DRIVE
WEST CHESTER, OH 45069

STACEY FERGUSON
2405 39TH AVEUNE NE #306
ST. ANTHONY, MN 55421

STACEY HOWELL
13817 DAHLGREN DRIVE
VICTORVILLE, CA 92395

STACEY KITTERIDGE
2203-5380 OBEN STREET
VANCOUVER, BC V5R-6H7 CANADA

STACEY L. NIELSEN
561 EASTBORNE COURT
FARMINGTON, UT 84025

STACEY LEVERICH
P.O. BOX 393
POTOMAC, IL 61865

STACEY NAZARUK
3925 LANSING AVENUE
JACKSON, MI 49202

STACEY NIELSEN
561 EASTBORNE COURT
FARMINGTON, UT 84025

STACEY RICHARD
242-10636-120TH STREET NW
EDMONTON, AB T5H 4L5 CANADA

STACEY RICHARD
242 10636 120ST NW
EDMONTON, AB T5H-4L5 CANADA

STACEY RUBIN
711 WILLIS AVENUE APT 3E
WILLISTON PARK, NY 11596

STACEY SCHROEPFER
347 DECLARATION LANE
CHRISTIANSBURG, VA 24073

STACEY TERRASI
3411 NORTH 16TH STREET #2051
PHOENIX, AZ 85016

STACEY WALKER
566 NORTH HOLLY
CANBY, OR 97013

STACEY WHISEHEART
1816 NORTH PLAZA DRIVE
NIXA, MO 65714

STACEY WYANT
345 GAELIC WAY
TYRONE, GA 30290

STACIA SCHULTHIES
8083 STONEBROOK PKWY #803
FRISCO, TX 75034

STACIE BAIRD
10037 SIFTON COURT
JACKSONVILLE, FL 32246

STACIE GIBSON
4003 MACHUPE DRIVE
LOUISVILLE, KY 40241

STACIE MCCRORY
523 CONCORD PLACE ROAD
IRMO, SC 29063

STACIE RIEGER
736 MEMORIAL MEWS STREET APT D
HOUSTON, TX 77079

STACIE YARBROUGH
507 GREENDALE DRIVE
HUNTSVILLE, AL 35806

STACY ABRAMS
4247 PARQUE DE VILLA
SANTA FE, NM 87507

STACY BOON
402 RENNESOY DRIVE
NEWARK, IL 60541

STACY GOLL
2243 SOUTH 480 EAST
SOUTH SALT LAKE, UT 84115

STACY HUND
540 OKLAHOMA
LAWRENCE, KS 66046

STACY L WILDES
514 EAST STREET SOUTH
TALLADEGA, AL 35160

STACY LAWRENCE
8804 SPIDER LILY WAY
PENSACOLA, FL 32526

STACY MAGILL
P.O. BOX 667
BLOOMFIELD, MO 63825

STACY PIERCE
685 N EIFERT RD
MASON, MI 48854

STACY RAPP
640 LOMPREY AVENUE
HENDERSON, NV 89002

STACY SIMONS
4631 CROSSINGS TRAIL
LORAIN, OH 44053

STACY VON ROENN
2324 CARLTON TERRACE
LOUISVILLE, KY 40205

STACY WILDES
514 EAST STREET SOUTH
TALLADEGA, AL 35160

STAKS ENTERPRISES, LLC/HS6686
MIRACLE EAR
PO BOX 36252
LAS VEGAS, NV 89133

STALLER STUDIO LLC
ERIC STALLER CONFERENCEBIKE.COM
1068 GUERRERO STREET
SAN FRANCISCO, CA 94110

STANDARD & POORS
2542 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

STANDARD MECHANICAL SYSTEMS
LIMITED
3055 UNIVERSAL DRIVE
MISSISSAUGA, ON L4X 2E2 CANADA

STANLEY FERGUSON
1231 NORTH 2475 WEST
LAYTON, UT 84041

STANLEY ISHAM
3911 BUCCANEER BLVD
PLATTSMOUTH, NE 68048

STANLEY L ISHAM
3911 BUCCANEER BLVD
PLATTSMOUTH, NE 68048

STANLEY STEEMER INTERNATIONAL INC.
5500 STANLEY STEEMER PKWY
DUBLIN, OH 43016

STANTON SCRUGGS
135-15 83RD AVENUE APT 5L
BRIARWOOD, NY 11435

STAPLES CONTRACT & COMMERCIAL, INC
STAPLES ADVANTAGE DEPT LA
PO BOX 83689
CHICAGO, IL 60696

STAPLES CREDIT PLAN
DEPT 00-05052568
PO BOX 183174
COLUMBUS, OH 43218

STARLING SMITH
PO BOX 312
CAVE SPRING, GA 30124

STARR MESSERLY
4594 ELY ROAD
WOOSTER, OH 44691

STATE BOARD OF EQUALIZATION
PO BOX 942879
SACRAMENTO, CA 94279

STATE CLEANING SERVICE INC
19 KEARNEY ROAD
NEEDHAM HEIGHTS, MA 02494

STATE INSURANCE FUND CORPORATION
OFICINA REGIONAL DE PO BOX 42006
SAN JUAN, PR 00940 PUERTO RICO

STATE OF ALABAMA
REVENUE DEPARTMENT
50 N RIPLEY ST
MONTGOMERY, AL 36104

STATE OF ALABAMA
REVENUE DEPT
PO BOX 327790
MONTGOMERY, AL 36132

STATE OF ARIZONA
100 NORTH 15TH AVE STE 302
PHOENIX, AZ 85007

STATE OF DELAWARE
DIVISION OF REVENUE
CARVEL STATE OFFICE BUILDING
820 NORTH FRENCH STREET
WILMINGTON, DE 19801

STATE OF INDIANA
DHHS
402 W WASHINGTON STREET, W-456
(MS23)
INDIANAPOLIS, IN 46207

STATE OF MAINE
REVENUE SERVICES
624 STATE HOUSE STA
AUGUSTA, ME 04333-

STATE OF NEVADA
DEPT OF TAXATION
1550 COLLEGE PKWY STE 115
CARSON CITY, NV 89706

STATE OF NEVADA
AR PAYMENTS
NEVADA STATE CAPITOL BLDG
101 N CARSON ST STE 3
CARSON CITY, NV 89701

STATE OF NEVADA
EMPLOYMNENT SECURITY DIVISION
500 E THIRD STREET
CARSON CITY, NV 89713

STATE OF NEVADA AR PAYMENTS
PO BOX 52685
PHOENIX, AZ 85072

STATE OF NEVADA DEPARTMENT OF
TAXATION
PO BOX 52685
PHOENIX, AZ 85072

STATE OF NEW HAMPSHIRE
C/O DRA
PO BOX 637 0
CONCORD, NH 03302

STATE OF NEW JERSEY
DEPT OF LABOR/WORKFORCE DEV
PO BOX 929
TRENTON, NJ 08625

STATE OF OREGON SYSTEM OF HIGHER
EDUCATION
WESTERN OREGON UNIVERSITY
345 AVE. N
MONMOUTH, OR 97361

STATE OF OREGON, DHS, OFFICE OF
FINANCIAL SERVICES, OVRS
C/O SHEILA HOOVER
500 SUMMER STREET NE E81
SALEM, OR 97301

STATE OF RHODE ISLAND
DEPT OF REVENUE
ONE CAPITAL HILL
PROVIDENCE, RI 02908

STATE OF SOUTH CAROLINA
DEPT OF REVENUE NOA
COLUMBIA, SC 29214

STATE OF SOUTH DAKOTA/HS6028
UNIVERSITY OF SOUTH DAKOTA SPEECH
& HEARING CLINIC
414 E CLARK STREET
VERMILLION, SD 57069

STATE OF WASHINGTON
DEPT OF REVENUE
2101 4TH AVE NO. 1400
SEATTLE, WA 98121

STATE OF WASHINGTON DEPT OF
REVENUE
DEPT OF REVENUE
PO BOX 47464
OLYMPIA, WA 98504

STATE OF WEST VIRGINIA
REVENUE DIVISION
1206 QUARRIER ST
CHARLESTON, WV 25301

STATE OF WEST VIRGINIA
REVENUE DIVISION
PO BOX 2745
CHARLESTON, WV 25330

STATE STREET GLOBAL ADVISORS (SSGA)
ONE LINCOLN ST.
27TH FL
BOSTON, MA 02111

STATE STREET GLOBAL ADVISORS (SSGA)
1633 BROADWAY
28TH FLOOR
NEW YORK, NY 10019

STATEN ISLAND CLUB OF THE DEAF INC
92 VICTORY BLVD
STATEN ISLAND, NY 10301

STATEWIDE MECHANICAL SERVICES, INC.
41 CRESCENT STREET
EVERETT, MA 02149

STATSOFT INC. / STATISTICA
2300 EAST 14TH STREET
TULSA, OK 74104

STAVROS CENTER FOR INDEPENDENT
LIVING INC/HS6607
PO BOX 2130
AMHERST, MA 01004

STEAMPRO LLC
1200 S. ERIKA AVE
SPRINGFIELD, MO 65802

STEFAN ESTERLEY
04 SCOTTS COURT
EDGEWOOD, NM 87015

STEFAN JON ESTERLEY
4 SCOTTS COURT
EDGEWOOD, NM 87015

STEFAN WARREN
3721 WESTLAND DRIVE
WEST JORDAN, UT 84088

STEFANI LOY
8961 HORIZON HYATT AVENUE
LAS VEGAS, NV 89178

STEFANI MARTIN-LOPEZ
407 WEST OAK STREET
CALDWELL, ID 83605

STEFANI MCKENZI
85 NORTH 2710 EAST
ST. GEORGE, UT 84779

STEFANIE BURNS
10500 TRIESTE COURT NW
ALBUQUERQUE, NM 87114

STEFANIE DUPRE

STEFANIE LEWIS
PO BOX 75
GREENVALE, NY 11548

STEFANIE LOVE
6220 WILES ROAD #102
CORAL SPRINGS, FL 33067

STEFANIE LOVE
6220 WILES ROAD #102
POMPANO BEACH, FL 33067

STEFANIE MEILINGER
305 EAST CALIFORNIA BOULEVARD
BURBANK, CA 91106

STEFANIE NADEAU
4129 IDAHO AV UNIT A
KENNER, LA 70065

STEFANIE R. SORENSEN
651 VILLA BLUFF DRIVE
SANDY, UT 84070

STEFANIE SORENSEN
651 VILLA BLUFF DRIVE
SANDY, UT 84070

STEFANIE WEIN
6939 NE GRAND AVENUE #9
PORTLAND, OR 97211

STEFFANIE HILL
4352 SOUTH SUNNY RIVER ROAD #716
TAYLORSVILLE, UT 84123

STELLA GONZALEZ
920 43RD AVENUE APT #62
SACRAMENTO, CA 95831

STEPHANIE ABNER
3954 CANAL ROAD
HAMILTON, OH 45011

STEPHANIE ADAMS
245 TIMBERCREST ROAD
WEST LAFAYETTE, IN 47906

STEPHANIE ANNE THOMAS
4600 PINE NEEDLE TRAIL
CHARLOTTE, NC 28227

STEPHANIE ATTRIDGE
3 1556 WEST 13TH AVENUE
VANCOUVER, BC V6J-2G4 CANADA

STEPHANIE ATWOOD
BREATHE WELLNESS SPA
893 NORTH 29TH
BOISE, ID 83702

STEPHANIE BEATTY
38500 NELLIE LN
WESTLAND, MI 48186

STEPHANIE BEUCLER
155 FARLEY DRIVE
GUELPH, ON N1L-1L7 CANADA

STEPHANIE BONALES
4166 SEBREN AVENUE
LAKEWOOD, CA 90713

STEPHANIE BOWLIN
2091 ARDEN COURT
HUDSON, OH 44236

STEPHANIE BRYANT
670 EAST BRITTANY DRIVE APT 309
MURRAY, UT 84107

STEPHANIE BRYSCH
2557 GRAYSON CIRCLE
SAN ANTONIO, TX 78232

STEPHANIE CANTRELL
6251 W 311TH
LOUISBURG, KS 66053

STEPHANIE CAPLAN
4898 CLEARWATER DRIVE
ELLICOTT CITY, MD 21043

STEPHANIE CHAVEZ
14525 MCCARRON AVENUE #6301
FORT WORTH, TX 76155

STEPHANIE CLARK
135 RICE CORNER ROAD
BROOKFIELD, MA 01506

STEPHANIE CRINER
1172 SAY AVE
COLUMBUS, OH 43201

STEPHANIE CROSLAND
3822 SOUTH CLARE DRIVE C-1
WEST VALLEY CITY, UT 84119

STEPHANIE DANIELS
25307 W CHICAGO
REDFORD, MI 48239

STEPHANIE DOLENCE
288 S 375 W
PROVIDENCE, UT 84332

STEPHANIE DREYER
5874 BUCKWHEAT ROAD
MILFORD, OH 45150

STEPHANIE EDGINGTON
20 HIDDEN GREEN NW
CALGARY, AB T3A-5K6 CANADA

STEPHANIE ERETH
6120 SE ANKENY
PORTLAND, OR 97215

STEPHANIE FAINS
3448 PENN AVENUE
READING, PA 19608

STEPHANIE FEYNE
121 W 72 ST #15 B
NEW YORK, NY 10023

STEPHANIE FOSSAND
1160 S WASHINGTON FIELDS #36
WASHINGTON, UT 84780

STEPHANIE FRICKE
1419 TALLGRASS CIRCLE
EUDORA, KS 66025

STEPHANIE GARDNER
8524 AMARYLLIS HILLS AVENUE
LAS VEGAS, NV 89149

STEPHANIE GELTER
325 N. MAIN ST. #3
ST. GEORGE, UT 84770

STEPHANIE GHIRARDELLI
1425 HARBOR POINT DRIVE
TAYLORSVILLE, UT 84123

STEPHANIE HARLAN
567 NORTHGATE CIRCLE
NEW BRAUNFELS, TX 78130

STEPHANIE HARRIS
10518 BOYLSTON DRIVE
SAINT ANN, MO 63074

STEPHANIE HARRIS
10518 BOYLSTON DRIVE
ST. ANN, MO 63074

STEPHANIE HERTHEL
20550 CEDAR NILES ROAD
SPRING HILL, KS 66083

STEPHANIE HESTER
1040 FULTON AVENUE #3
SACRAMENTO, CA 95825

STEPHANIE HOEBERS
142 BRIDLERIDGE CIR SW
CALGARY, AB T2Y 4C8 CANADA

STEPHANIE JOHNSTON
800 FLORIDA AVE NE #1320
WASHINGTON, DC 20002

STEPHANIE JONES
1651 AMERICAN PACIFIC DRIVE APT 16102
HENDERSON, NV 89074

STEPHANIE K. WESTWOOD
711 N EVERGREEN RD APT 2070
MESA, AZ 85201

STEPHANIE KANIESKI
49 NEWARK PLACE
BELLEVILLE, NJ 07109

STEPHANIE KELLY
4545 SOUTH ATHERTON DRIVE APT 67
TAYLORSVILLE, UT 84123

STEPHANIE KERKVLIET
209 MAGELLAN CIRCLE
MINNEOLA, FL 34715

STEPHANIE KLEIN
9283 WEST PATINA DRIVE
BOISE, ID 83709

STEPHANIE KOEHLER
1825 BROOK STREET
LAWRENCE, KS 66044

STEPHANIE KRAHL
7027 AUTUMN ASH COURT
WEST JORDAN, UT 84084

STEPHANIE L BRYSCH
2557 GRAYSON CIRCLE
SAN ANTONIO, TX 78232

STEPHANIE L UPTON
241 SAGE ROAD
OZARK, MO 65721

STEPHANIE LONG AUDIOLOGY INC/HS6843
ABOUT BETTER CARE AUDIOLOGY
W3124 VAN ROY ROAD
APPLETON, WI 54915

STEPHANIE M. CLARK
135 RICE CORNER RD
BROOKFIELD, MA 01506

STEPHANIE MARROQUIN-MIRANDA
2829 EAST 110 NORTH
ST. GEORGE, UT 84790

STEPHANIE MEYER
42 HARBORNEW DRIVE
YARMOUTH, ME 04096

STEPHANIE MONROE
1009 DEER VIEW LANE
ORANGE PARK, FL 32065

STEPHANIE MOORE
2403 SW 326TH STREET
FEDERAL WAY, WA 98023-2533

STEPHANIE OLDFIELD
871 SHADY OAK DRIVE
SANTA ROSA, CA 95404

STEPHANIE ONEILL
2215 YAJOME STREET
NAPA, CA 94558

STEPHANIE POWELL
1700 PATTERSON RD
AUSTIN, TX 78733

STEPHANIE R. SHORT
2306 WEST ANATDLE STREET
MERIDIAN, ID 83646

STEPHANIE RAMIREZ RIOS
4240 WEST 5615 SOUTH
KEARNS, UT 84118

STEPHANIE RAPER
6715 WEST MORRIS HILL LANE #103
BOISE, ID 83704

STEPHANIE RAYMIE
1700 38TH ST
DES MOINES, IA 50310

STEPHANIE RAYMIE
993 MCGREGOR DRIVE
KNOXVILLE, IA 50138

STEPHANIE ROTHERAM
4907 AIRFLIGHT CIRCLE
SAN ANTONIO, TX 78250

STEPHANIE SCHOELLER
4970 120TH STREET NORTH
WHITE BEAR LAKE, MN 55110

STEPHANIE SHORT
230 SOUTH SPRING LAKE WAY
STAR, ID 83669

STEPHANIE SLACK
1630 EAST 2450 SOUTH #254
ST. GEORGE, UT 84790

STEPHANIE SMITH
14618 E LONGFELLOW
SPOKANE, WA 99216

STEPHANIE SMITH
14618 EAST LONGFELLOW
SPOKANE VALLEY, WA 99216

STEPHANIE THOMAS
4600 PINE NEEDLE TRAIL
CHARLOTTE, NC 28227

STEPHANIE UPTON
241 SAGE ROAD
OZARK, MO 65721

STEPHANIE VALDEZ
4714 ANTELOPE ST.
CALDWELL, ID 83607

STEPHANIE VENTURA
7868 SOUTH COOL CREEK WAY
WEST JORDAN, UT 84081

STEPHANIE WESTWOOD
711 NORTH EVERGREEN ROAD APT 2070
MESA, AZ 85201

STEPHANIE WILSON
5824 GEMSTONE PEAK STREET
NORTH LAS VEGAS, NV 89031

STEPHANIE WINTER
2216 COUNTY RD P 43
OMAHA, NE 68122

STEPHANIE ZITO
3942 NORTH OAKLAND AVENUE UNIT 136
SHOREWOOD, WI 53211

STEPHANY RAIMO
5895 AIMLESS STREET
HENDERSON, NV 89011

STEPHEN A HOLLAND
2165 SOUTH 600 EAST
SALT LAKE CITY, UT 84106

STEPHEN ANDELL
1111 WABASH AVENUE
BELLEVILLE, IL 62220

STEPHEN BARTHOLOMEW
4403 WEST MILLE LACS DRIVE
SOUTH JORDAN, UT 84095

STEPHEN C STRINGHAM
2535 E VALLEY VIEW AVE
SALT LAKE CITY, UT 84117

STEPHEN CHAMPION
3040 EAST CRUISE WAY
SALT LAKE CITY, UT 84109

STEPHEN DURAN
4926 WEST GRAND VEIW ROAD
GLENDALE, AZ 85303

STEPHEN FEKETE
4775 PINTAIL COURT
SALT LAKE CITY, UT 84117

STEPHEN GEE
861 UNIVERISITY VILLAGE
SALT LAKE CITY, UT 84108

STEPHEN HART/HS6001
468 TITUS AVE
ROCHESTER, NY 14618

STEPHEN HILBURN
130-32 126TH STREET FL #1
SOUTH OZONE PARK, NY 11420

STEPHEN HILBURN
130-32 126TH ST Fl 1
SOUTH OZONE PARK, NY 11420

STEPHEN HOLLAND
2165 SOUTH 600 EAST
SALT LAKE CITY, UT 84106

STEPHEN HOLTER
4288 STRATFORD
BOARDMAN, OH 44512

STEPHEN HOLTER
STEPHEN HOLTER
4288 STRATFORD RD
YOUNGSTOWN, OH 44512

STEPHEN ISBELL
4808 SOUTH ELWOOD AVENUE #136
TULSA, OK 74107

STEPHEN KENDORSKI
5476 SOUTH BRISTER DRIVE
MURRAY, UT 84123

STEPHEN KENDORSKI
5476 SOUTH BRISTER DRIVE
SALT LAKE CITY, UT 84123

STEPHEN LARSEN
7132 SOUTH 420 EAST
MIDVALE, UT 84047

STEPHEN M. MORAN
225 FRANKLIN STREET
MAO-3
BOSTON, MA 02110

STEPHEN NEVILLE
2832 WEST 7268 SOUTH
WEST JORDAN, UT 84084

STEPHEN PATTERSON
3667 VINE SPRINGS TRACE
BETHLEHEM, GA 30620

STEPHEN PERSINGER
2846 LYELL ROAD
ROCHESTER, NY 14606

STEPHEN SHIELDS
401 SOUTH 14TH AVENUE
HATTIESBURG, MS 39401

STEPHEN STARKWEATHER
HYPNOTHERAPY & MASSAGE
1545 MONROE STREET
SANTA ROSA, CA 95404

STEPHEN STRINGHAM
370 WEST 7TH SOUTH APT 411
REXBURG, ID 83440

STEPHEN TONTONI
PO BOX 78594
SEATTLE, WA 98178

STEPHEN VOGEL
244 NORTH 1230 WEST
PRICE, UT 84501

STEPHEN W SHIELDS
401 S 14TH AVENUE
HATTIESBURG, MS 39401

STERLING ANDERSON
660 NORTH RAMBLER DRIVE
SALT LAKE CITY, UT 84116

STERLING ROWLEY
997 NORTH 1900 WEST
ST GEORGE, UT 84770

STERLING WOOD
14450 CHUKAR STREET
CALDWELL, ID 83607

STETLER MEDIA & EXPO
1956 DALECROFT TRAIL
THE VILLAGES, FL 32162

STEUBEN
WITHHOLDING TAX SECTION
7811 MILHOUSE RD STE P
INDIANAPOLIS, IN 46241

STEVE BRADEN/HS1078
PHYSICIANS HEARING CARE LLC
1689 EAGLE HARBOR PARKWAY
ORANGE PARK, FL 32003

STEVE BURFORD
142 MEDINA ST.
RITTMAN, OH 44270

STEVE C LOWERY
10355 DEANER LAKE DRIVE
RIVERDALE, MI 48877

STEVE CHU
5305 PLANTATION
VICKSBURG, MI 49097

STEVE GONZALES
1917 JULIUS AVENUE
MADERA, CA 93637

STEVE LOWERY
10355 DEANER LAKE DRIVE
RIVERDALE, MI 48877

STEVE NOETTL
8221 EAST JUAN TABO
SCOTTSDALE, AZ 85255

STEVE P GONZALES
1917 JULIUS AVE
MADERA, CA 93637

STEVE REED
72 GOLD STREET 2ND FLOOR
NORTH ARLINGTON, NJ 07031

STEVE RIPPLEY
17611 WEST INGLESIDE DRIVE
SURPRISE, AZ 85374

STEVE SHEPPARD
196 HAROLD MURPHY DRIVE
MADISON, AL 35756

STEVE W BURFORD
142 MEDINA ST.
RITTMAN, OH 44270

STEVEN AHLBORN
611 SOUTH 5TH AVENUE
CALDWELL, ID 83605

STEVEN ARCHIBALD
2155 NORTH 1900 WEST
HELPER, UT 84526

STEVEN B RIBBECK
7816 S DANFORTH AVE
TUCSON, AZ 85747

STEVEN BARNTHOUSE
24022 PARK LANE
VALENCIA, CA 91354

STEVEN BLOMQUIST
1896 LONGVIEW DRIVE
SALT LAKE CITY, UT 84124-2625

STEVEN CHU
5305 PLANTATION AVENU
VICKSBURG, MI 49097

STEVEN COLE
5452 FOSTERS MILL RD SW
CAVE SPRING, GA 30124

STEVEN COLLMAN
2323 WEST 4240 SOUTH
SALT LAKE CITY, UT 84129

STEVEN D. THURBER
1619 SADDLEHORN CIRCLE
FARMINGTON, UT 84025

STEVEN DAEWON CORWIN
2441 ZENA LONA NE
ALBUQUEQUE, NM 87112

STEVEN DELIS
4811 SOUTH VIEWMONT STREET
HOLLADAY, UT 84117

STEVEN DELIS
4811 SOUTH VIEWMONT STREET
SALT LAKE CITY, UT 84117

STEVEN ESCOBEDO
1080 S 1500 E APARTMENT 76
CLEARFIELD, UT 84015

STEVEN FORSEY/HS1885
TIMPANOGOS HEARING & BALANCE
642 E KIRBY LN #102
SPANISH FORK, UT 84660

STEVEN FRED HEINZE/HS1204
3196 SOUTH 865 WEST
SYRACUSE, UT 84075

STEVEN FULLER
2493 SOUTH 600 EAST APT B
SALT LAKE CITY, UT 84106

STEVEN G STUBBS
4229 SHAMROCK ST
BOISE, ID 83713

STEVEN GOERTZ
17007 DAYTON AVENUE NORTH
SHORELINE, WA 98133

STEVEN HARLOW
145 EAST 500 SOUTH #1
ST GEORGE, UT 84770

STEVEN HAYNES
2230 11TH AVENUE A
MOLINE, IL 61265

STEVEN HOGGAN
6953 SYLVAN OAK DRIVE
LAS VEGAS, NV 89147

STEVEN IRWIN
762 WEST SUNNY RIVER ROAD #1518
TAYLORSVILLE, UT 84123

STEVEN J. KANE/KANETEC
57 CARLYLE GREEN
STATEN ISLAND, NY 10312

STEVEN K. SWAIN
6407 FERNBROOK DRIVE
WEST JORDAN, UT 84084

STEVEN KREMER
4498 SOUTH WILTSHIRE WAY
WEST VALLEY CITY, UT 84119

STEVEN LARSEN
130 NORTH COLLEGE WAY #22
CEDAR CITY, UT 84720

STEVEN LASSCHE
148 SOUTH MORNING MIST LANE
KAYSVILLE, UT 84037

STEVEN LIVINGSTON
7000 PARADISE ROAD #2169
LAS VEGAS, NV 89119

STEVEN MARKIN
12015 LAKE ERIE WAY SE
CALGARY, AB T2J-2L9 CANADA

STEVEN MARKIN
12015 LAKE ERIE WAY S.E.
CALGARY, AB, AB T2J 2L9 CANADA

STEVEN MARKIN
1132 VANDER BILT
SAN ANTONIO, TX 78210

STEVEN MENJIVAR
764 CHADD FORD LN APT 21
MIDVALE, UT 84107

STEVEN NUGENT
7601 RIALTO BOULEVARD #1927
AUSTIN, TX 78735

STEVEN P. BLOMQUIST
1896 LONGVIEW DRIVE
SALT LAKE CITY, UT 84124

STEVEN PALMER
7638 SOUTH BILBO AVENUE
WEST JORDAN, UT 84084

STEVEN PSOMAS
24250 NORTH 23RD AVENUE UNIT 2130
PHOENIX, AZ 85085

STEVEN QUILLEN
35-B NORTH FORK
SANTA FE, NM 87508

STEVEN QUILLEN
47 NORTH FORK
SANTA FE, NM 87508

STEVEN RHODES
500 NORTHFIELD LANE
THE VILLAGES, FL 32162

STEVEN RIBBECK
7816 SOUTH DANFORTH AVENUE
TUCSON, AZ 85747

STEVEN ROLLMAN
8756 SOUTH 1095 WEST
WEST JORDAN, UT 84088

STEVEN ROSNER
1200-13 WINDWILLOW WAY
ROCHESTER, NY 14624

STEVEN SAUNDERS
1529 W GALBRAITH LANE
KAYSVILLE, UT 84037

STEVEN SHARP
1923 EAST 7TH AVENUE
MESA, AZ 85204

STEVEN SHEPPARD
196 HAROLD MURPHY DR
MADISON, AL 35756

STEVEN SINGER
1576 SNOW QUEEN PLACE APARTMENT
#130
WEST VALLEY CITY, UT 84104

STEVEN SMART
2715 FIELD DRIVE
WAUKESHA, WI 53188

STEVEN SORCE
4335 MATTERHORN DRIVE
WESTFIELD, IN 46062

STEVEN SORCE
4335 MATRERHORN DR.
WESTFIELD, IN 46062

STEVEN SORENSEN
445 NORTH 400 EAST APT 121
PROVO, UT 84606

STEVEN STUBBS
4229 SHAMROCK STREET
BOISE, ID 83713

STEVEN SWAIN
6407 FERNBROOK DRIVE
TAYLORSVILLE, UT 84084

STEVEN TAGGART
819 EAST 900 SOUTH
SALT LAKE CITY, UT 84105

STEVEN THOMAS, LMT
STEVEN THOMAS MASSAGE
67 BELFORT STREET
PORTLAND, ME 04103

STEVEN THUESON
417 N 300 W
SALT LAKE CITY, UT 84103

STEVEN THURBER
1619 SADDLEHORN CIRCLE
FARMINGTON, UT 84025

STEVEN TODD SAUNDERS
1529 W GALBRAITH LANE
KAYSVILLE, UT 84037

STEVEN TOMLIN
4025 NORTH 40TH STREET #19
PHOENIX, AZ 85018

STEVEN W RHODES
500 NORTHFIELD LANE
THE VILLAGES, FL 32162

STEVENS HEARING CENTER
CORPORATION/HS6160
PO BOX 806
MC COOK, NE 69001

STEVEY MAXFIELD
615 JANET ST
HELPER, UT 84526

STEVIE HANSGEN
5627 VALEWOOD DRIVE
MURRAY, UT 84123

STILL INTERPRETING, INC
DAVID STILL
18-2885 EAST KENT AVENUE NORTH
VANCOUVER, BC V5S 3T9 CANADA

STOCKBRIDGE VALUE FUND HOLDINGS,
LLC
STOCKBRIDGE CYPRESS PARK WEST, LLC
P.O. BOX 742720
ATLANTA, GA 30374

STOFFER & STOFFER INC
8660 RANCHO DESTINO RD
LAS VEGAS, NV 89123

STONE LION CAPITAL
ONE RIVERWAY
#2000
HOUSTON, TX 77056

STONETREE FABRICATIONS INC
9 PRODUCTION PARKWAY
EAST SAINT LOUIS, IL 62206

STOW CITY
TAX ADMINISTRATOR
PO BOX 3649
AKRON, OH 44309

STRATEGIC VALUE PARTNERS, LLC
551 MADISON AVE.
10TH FL.
NEW YORK, NY 10022

STREET LEVERAGE INC
2154 UNITY TRAIL NW
MARIETTA, GA 30064

STRONGSVILLE
TAX COLLECTOR
PO BOX 94736
CLEVELAND, OH 44101-4736

STROUDS HEARING HEALTHCARE
SERVICES CORP/HS6223-6245
AUDIBEL HEARING HEALTHCARE
8754 GOODWOOD BLVD
BATON ROUGE, LA 70806

STROZ FRIEDBERG LLC
PO BOX 975348
DALLAS, TX 75397

STRUTHERS CITY
INCOME TAX DEPT
STRUTHERS, OH 44471

STUART BECKWITH
4956 SOUTH JORDAN CANAL ROAD
TAYLORSVILLE, UT 84129-2202

STUART MILLS
1419 WEST ALAMEDA AVE #C
BURBANK, CA 91506

STUART SLAVEN
#203-1340 HARRISON STREET
VICTORIA, BC V8S-3S1 CANADA

STUDIO IMAGE INC.
PO BOX 40399
AUSTIN, TX 78704

SUBURBAN CONTRACT CLEANING, INC
PO BOX 850914
BRAINTREE, MA 02185

SUE ANN VON FELDT
554 LARIMER CREEK DR
MONUMENT, CO 80132

SUE CLARK
3327 HAYNES RD
LESLIE, MI 49251

SUE GAINES GRAHAM
3867 COALING ROAD
SYLACAUGA, AL 35151

SUE LEATHERMAN SOMMERS
1720 S 13TH ST
GOSHEN, IN 46526

SUE PARKS
735 WEST HIGH STREET
JACKSON, MI 49203

SUE SOMMERS
1720 SOUTH 13TH STREET
GOSHEN, IN 46526

SUE SYPHERS
755 FITCH STREET
SAN ANTONIO, TX 78214

SUE VONFELDT
554 LARIMER CREEK DRIVE
MONUMENT, CO 80132

SUGA ELECTRONICS LIMITED
22/F. TOWER B, BILLION CENTRE
NO. 1 WANG KWONG ROAD
KOWLOON BAY,   HKG

SUGAR HOUSE MOVING & STORAGE
CORP
SUGAR HOUSE VAN LINES
1736 S 4250 W
SALT LAKE CITY, UT 84104

SUMIAYA INC/HS1340
301 RT 9 NORTH
FREEHOLD, NJ 07728

SUMMER CARLSON
245 HILLCREST DRIVE
GENESEO, IL 61254

SUMMER CHAPPELL
6945 ASH HILL LANE
BARTLETT, TN 38135

SUMMER CHAPPELL
6945 ASH HILL LN
MEMPHIS, TN 38135

SUMMER KLEIER
2412 GLASBERN CIRCLE
WEST MELBOURNE, FL 32904

SUMMER WALTERS
4108 NORTH 298TH LANE
BUCKEYE, AZ 85396

SUMMIT FINANCIAL RESOURCES, LP
DBA CBI SECURITY SVC
59 EAST CLEVELAND AVENUE
SALT LAKE CITY, UT 84115

SUMTOTAL SYSTEMS, INC
DEPT 33771
PO BOX 39000
SAN FRANCISCO, CA 94139

SUN LIFE ASSURANCE COMPANY OF
CANADADO NOT USE
BILLING DEPT-GROUP CLIENT SERVICES
PO BOX 11010 STATION CV
MONTREAL, QC H3C 4T9 CANADA

SUN PLAZA
SUN REAL ESTATE INVEST LLC
PO BOX 204093
DALLAS, TX 75320

SUN REAL ESTATE INVESTMENTS, LLC
C/O WELLS FARGO BANK, NATIONAL
ASSOC
PO BOX 204093
DALLAS, TX 75320

SUN RIVER COMMUNITY ASSOCIATION
CORP.
SUNRIVER ST. GEORGE
4275 COUNTRY CLUB DR.
SAINT GEORGE, UT 84790

SUNBURY
TAX COLLECTOR
PO BOX 94736
CLEVELAND, OH 44101-4736

SUNDANCE INVESTMENTS LLLP
3405 E OVERLAND ROAD STE 150
MERIDIAN, ID 83642

SUNI GIGLIOTTI
1006 SOUTH JEREMY STREET
SALT LAKE CITY, UT 84104

SUNLAKES CHAPTER OF HLAA/HS3046
24212 S BRIARCREST DRIVE
CHANDLER, AZ 85248

SUNLIFE ASSURANCE COMPANY OF
CANADA
BILLING DEPT-GROUP CLIENT SERVICES
PO BOX 11010 STATION CV
MONTREAL, QC H3C 4T9 CANADA

SUNNI KELLEY
4022 SOUTH 6780 WEST
WEST VALLEY CITY, UT 84128

SUNRISE SERVICES / TECH CONNECT
BATTERY TECH
597 NORTH 1250 WEST #1
CENTERVILLE, UT 84014

SUNWEST TROPICALS INC.
2213 S HICKORY PLACE
ONTARIO, CA 91762

SUPERIOR AUTOMOTIVE
2350 EAST AIRPORT ROAD PO BOX 833
PRICE, UT 84501

SUPERIOR HEARING SOLUTIONS/HS6604
MIRACLE EAR SEARS HEARING AID CTR
12121 VICTORY BLVD
NORTH HOLLYWOOD, CA 91606

SUPERIOR HEARING SYSTEMS
INC/HS6711
623 ELM STREET
WEST BEND, WI 53095

SUPERIOR PEST MANAGEMENT SERVICES
INC.
302 CAROLINA DRIVE
PENSACOLA, FL 32534

SUPERIOR ROOFING & SHEET METAL, INC
3405 S. 500 W.
SALT LAKE CITY, UT 84115

SUPERIOR SOUND INC/HS7223
MIRACLE EAR
1527 14TH ST W
BILLINGS, MT 59102

SUPERIOR WATER AND AIR, INC.
3536 SOUTH 1950 WEST
SALT LAKE CITY, UT 84119

SUSAN ALDOUS
155 NORTH CANYON ROAD #5A
SALT LAKE CITY, UT 84103

SUSAN ALTMAN
2763 NW 83 TERRACE
COOPER CITY, FL 33024

SUSAN ALTMAN
2763 NW 83 TERRACE
HOLLYWOOD, FL 33024

SUSAN ANNETTE NELSON/OKC
4220 NW 60TH PLACE
OKLAHOMA CITY, OK 73112

SUSAN ANTALEK
6201 KITERIDGE DR
LITHIA, FL 33547

SUSAN B CLARK, CITY TREASURER
CITY OF ST. MATTHEWS
PO BOX 7097
LOUISVILLE, KY 40257

SUSAN BECK
1620 SPY GLASS HILL NE APT 8B
CEDAR RAPIDS, IA 52402

SUSAN BECKNER/HS6307-6308
SUZBECKENTERPRISES INC PROF
HEARING CARE CTR
1702 E EDGEWOOD DRIVE
LAKELAND, FL 33803

SUSAN BETH GODWIN/HS6675
SUPERIOR EAR WORKS
979 FLINT STREET
EL CAJON, CA 92021

SUSAN BOLENDER
7180 HECATE PLACE
VANCOUVER, BC V5S-4C4 CANADA

SUSAN BOYER
26 SOUTH 29TH STREET
BATTLE CREEK, MI 49015

SUSAN BRULE
207 PORK ST
EAST LEBANON, ME 04027

SUSAN CARGILL
36 DYKE ROAD
GRAND DESERT, NS B0J-1N0 CANADA

SUSAN COLLIER
2159 FIEGER STREET
SAN DIEGO, CA 92105

SUSAN CRAIGO
9123 WOODPARK LANE APT #C
KNOXVILLE, TN 37923

SUSAN DAVIS
566 LINDLEY RD
GREENSBORO, NC 27410

SUSAN DORANDO
4105 MEADOW WOOD LANE
UNIONTOWN, OH 44685

SUSAN DOUGHERTY
47 HEMLOCK LANE
LANCASTER, NY 14086

SUSAN E ROBERTS/PLEASANTON
PO BOX 866
BEN LOMOND, CA 95005

SUSAN E SEILER/HS1096
240 W OSBORN STE 101
PHOENIX, AZ 85013

SUSAN EAST
6544 STROLLING PLAINS LANE #101
HENDERSON, NV 89011

SUSAN ELIZABETH SANDERS
2104 SHIRLDON CT.
PEORIA, IL 61604

SUSAN ERICKSON
511 6TH STREET SOUTH
NAMPA, ID 83651

SUSAN ERSKINE
2023 WILDWOOD TRAIL
SALINE, MI 48176

SUSAN ERSKINE
2023 WILDWOOD TRIAL
SALINE, MI 48176

SUSAN FRAKER
3040 OLD HERITAGE WAY
BEAVERCREEK, OH 45432

SUSAN FRAMPTON
3511 ST. MORITZ TR UNIT D
ROCKFORD, IL 61114

SUSAN FRITZ
#3 - 7315 MONTECITO DRIVE
BURNABY, BC V5A-1R2 CANADA

SUSAN GANBARI
14 PRESIDENT AVE
MORTON, PA 19070

SUSAN GANBARI
14 PRESIDENT AVE
RUTLEDGE, PA 19070

SUSAN GARDA
4 GROVE CIRCLE
EAST BRIDGEWATER, MA 02333

SUSAN GOODWIN
1009 7TH AVENUE NORTH
ST. CLOUD, MN 56303

SUSAN GORDON
2992 122ND STREET
FRANKSVILLE, WI 53126

SUSAN GRAESSER
PO BOX 355
INTERVALE, NH 03845

SUSAN HALL
102 DALEWOOD CIRCLE
CHICKAMAUGA, GA 30707

SUSAN HARDINE
104 HOLLAND DRIVE
PELLA, IA 50219

SUSAN HARTY
4406 SOUTH ROUND HILL DRIVE
ST. GEORGE, UT 84790

SUSAN HUGHES
401 FERN DRIVE
PERKASIE, PA 18944

SUSAN I BOLGIANO/HS6890
CLEAR CHOICE HEARING SOLUTIONS
316 W GIBSON ST
JASPER, TX 75951

SUSAN K ROBERTS/SO ATLANTA
120 CLANDEN PARK TERRACE
FAYETTEVILLE, GA 30214

SUSAN KATHRYN MICHALAK MURDOCH
202 ABBEY LANE
CARY, NC 27511

SUSAN KIEFER
332 HILLTOP AVENUE
OWATONNA, MN 55060

SUSAN KROE-UNABIA
7086 HAWAII KAI DR. #11
HONOLULU, HI 96825

SUSAN LIRTZMAN
7343 RED OAK COURT
MASON, OH 45040

SUSAN MAHONEY
11020 JOPLIN ROAD
BOISE, ID 83714

SUSAN MASTERS
2604 EAST 22ND SOUTH
MINNEAPOLIS, MN 55406

SUSAN MAYNARD
25087 CHE RANDA LANE
MIDDLETON, ID 83644

SUSAN MELOY
1033 POTOMAC ROAD
ATLANTA, GA 30338

SUSAN MELOY (BECCA)
4075 CHADDS WALK
MARIETTA, GA 30062

SUSAN MOORE
P.O. BOX 910685
ST. GEORGE, UT 84791

SUSAN MORTON
924 ANTONICK LANE
VIRGINA BEACH, VA 23464

SUSAN MULLER-HERSHON
22 WEST HILL CIRCLE
READING, MA 01867

SUSAN MURDOCH
202 ABBEY LANE
CARY, NC 27511

SUSAN NELSON
6215 REINING HORSE DRIVE
KUNA, ID 83634

SUSAN NELSON
4220 NW 60TH PLACE
OKLAHOMA CITY, OK 73112

SUSAN P COWGILL/HS6311
HEARING CENTER
250 SABINE STREET
HEMPHILL, TX 75948

SUSAN PARK
22813 LAKEVIEW DRIVE #415F
MOUNTLAKE TERRACE, WA 98043

SUSAN PEEBLER
10292 S CHESTNUT VIEW CT
SOUTH JORDAN, UT 84095

SUSAN PFIFFERLING-IRONS
17932 CR 126
GOSHEN, IN 46528

SUSAN POSKOCHIL
3414 3RD AVE.
COUNCIL BLUFFS, IA 51501

SUSAN RAIA
6260 WILD TIMBER ROAD
SUGAR HILL, GA 30518

SUSAN REAM
255 ACORN OAKS CIRCLE APT 137
CHATTANOOGA, TN 37405

SUSAN RIFENBURGH
2637 E ATLANTIC BLVD SUITE 133
POMPANO BEACH, FL 33062

SUSAN RIFENBURGH
201 N RIVERSIDE DRIVE APT 604
POMPANO BEACH, FL 33062

SUSAN ROBERTS
P.O. BOX 866
BEN LOMOND, CA 95005

SUSAN ROBERTS
120 CLANDEN PARK TERRACE
FAYETTEVILLE, GA 30214

SUSAN RODRIGUEZ
8201 N FM 1264 UNIT A
LUBBOCK, TX 79415

SUSAN SACKS - AUDILOGY SERVICES,
PC/HS1982
SUSAN L SACKS
960 N FIFTH AVENUE #A
SAINT CHARLES, IL 60174

SUSAN SANDOVAL
9140 EAST HOLMES STREET
TUCSON, AZ 85710-3171

SUSAN SCHMIDT
384 N LIBERTY ROAD
RIVER FALLS, WI 54022

SUSAN SHATNEY
40 MERILINE AVE #2
PLAINVILLE, CT 06062

SUSAN SIMMERS
7036 WINDCHIME WAY
ROSEVILLE, CA 95747

SUSAN SNAPP
4457 H STREET
SACRAMENTO, CA 95819

SUSAN SOTNICK
2114 WARREN STREET
EVANSTON, IL 60202

SUSAN SPOOLSTRA KELLEY
502 NORTH 7TH STREET
PARMA, ID 83660

SUSAN SWITZER
8831 NE 187TH STREET
BOTHELL, WA 98011

SUSAN TAIT
8203 REYNOLDS DRIVE
HUDSON, FL 34667

SUSAN TAPERT
3502 139TH AVENUE SE
SNOHOMISH, WA 98290

SUSAN TAYLOR
2-13987 70TH AVENUE
SURREY, BC V3W-0J8 CANADA

SUSAN TAYLOR
PO BOX 1407
MERIDIAN, ID 83680

SUSAN TEDDER
9542 POPLAR HILL RD
CRESTWOOD, KY 40014

SUSAN TYRRELL
705 KAINZ DRIVE
HIAWATHA, IA 52233

SUSAN WEINSTEIN
28-31 34TH STREET APT 34
ASTORIA, NY 11103

SUSAN WELLS
920 FALL RIDGE WAY
GAMBRILLS, MD 21054-1454

SUSAN WILLIAMS
4425 SLICK ROCK CHASE
EULESS, TX 76040

SUSAN WILLIAMS
5098 ROCK BUTTE ROAD
HERRIMAN, UT 84096

SUSAN WILSON
114 DOGWOOD CIRCLE
TALLADEGA, AL 35160

SUSAN WILSON
310 WINDEMERE DR
WESTERVILLE, OH 43082

SUSAN WITCHELL LONGORIA
14255 GAYHEAD ROAD
APPLE VALLEY, CA 92307

SUSANNA DUSSLING
1508 SWEET GUM COURT
PEARLAND, TX 77581

SUSANNA J WOBBROCK
325 SPRING STREET
CLEARWATER, MN 55320

SUSANNA TATE-CONRARDY
1045 SOUTH JOPLIN WAY
AURORA, CO 80017

SUSANNA WOBBROCK
325 SPRING STREET
CLEARWATER, MN 55320

SUSANNAH JAFFE
2727 MINT DRIVE
ORLANDO, FL 32837

SUSANNAH MCCLURE
7607 WEST CORNELISON
WICHITA, KS 67212

SUSANNE GROCHMAL
44 MIDRIDGE BAY SE
CALGARY, AB T2X 1E7 CANADA

SUSANNE MORGAN MORROW
305 WEST 106TH STREET #2
NEW YORK, NY 10025

SUSIE MONSOUR-ARMANI
7200 MONTGOMERY NE #175
ALBUQUERQUE, NM 87109

SUSIE WEE BISHARA
1608 NORTH 2640 WEST
LEHI, UT 84043

SUSUN SLATKY
78 GREEN OAK ROAD
ASHEVILLE, NC 28804

SUSZAN CADWELL-REED
604 LOCKE AVENUE
GOODING, ID 83330

SUZAN PAULEY
3767 160 ST
FARRAGUT, IA 51639

SUZANE GIROUX
11411 LOUGHREN DRIVE
SURREY, BC V3R-4Z5 CANADA

SUZANNE ALVAREZ-POKORNY
2322 CATS PAW VIEW
CONVERSE, TX 78109

SUZANNE BARTON
21372 BROOKHURST STREET UNIT 505
HUNTINGTON BEACH, CA 92646

SUZANNE CARTER
1257 WEST 2320 SOUTH
ST. GEORGE, UT 84770

SUZANNE CHRISTENSEN
845 NORTH VALLEY VIEW DRIVE UNIT 401
ST GEORGE, UT 84770

SUZANNE CONNER/CONNER RECRUITING
PO BOX 711362
SALT LAKE CITY, UT 84171

SUZANNE CONWAY
2398 EAST SPRUCE AVENUE
FRESNO, CA 93720

SUZANNE D DOOLEY
47 STONEY HILL ROAD
SAG HARBOR, NY 11963

SUZANNE DOOLEY
47 STONEY HILL ROAD
SAG HARBOR, NY 11963

SUZANNE FINNEY
6208 NORTH PARK MEADOW WAY #104
BOISE, ID 83713

SUZANNE FISHER
119 HOLLY DR
PORTLAND, TX 78374

SUZANNE GIROUX
11411 LOUGHREN DRIVE
V3R7K2
SURREY, BC V3R 4Z5 CANADA

SUZANNE GOMEZ
6923 MAYNARDVILLE PIKE 102
KNOXVILLE, TN 37918

SUZANNE GONZALEZ
1607 WEST 1400 NORTH
SAINT GEORGE, UT 84770

SUZANNE GRAHAM
821 WANDERING WAY
OKLAHOMA CITY, OK 73170

SUZANNE GREENBERG
8624 SW SOPER ROAD
VASHON, WA 98070

SUZANNE K STANLEY/HS6328
10442 CARNEGIE AVE
ENGLEWOOD, FL 34224

SUZANNE M. ROBBINS
5024 FROGS LEAP DR #1219
SOUTH JORDAN, UT 84095

SUZANNE NACE
950 ACRON CIRCLE
MEDINA, OH 44256

SUZANNE NACE
950 ACORN DRIVE
MEDINA, OH 44256

SUZANNE NUNLEY
4817 HOLLY GROVE DR
LAS VEGAS, NV 89130

SUZANNE PAUL
212 GOLDEN POND DRIVE
LEXINGTON, SC 29073

SUZANNE REYNOLDS-CRICK
952 LASALLE PARK ROAD
BURLINGTON, ON L7T-1M9 CANADA

SUZANNE ROBBINS
5024 FROGS LEAP DRIVE #1219
SOUTH JORDAN, UT 84095

SUZANNE STAFFORD
154 NORTH HUMPHREY AVE #J3
OAK PARK, IL 60302

SUZANNE TERRIO
3905 VINTAGE PL
FLOWER MOUND, TX 75028

SUZANNE TSENG
3505 221ST PLACE SW
BRIER, WA 98036

SUZETTE POLLOCK
2437 NORTH 10 WWEST
LAYTON, UT 84041

SUZYS THERAPEUTIC MASSAGE PEP-4-
LIFE LLC
SUZY B FRICK
6913 RED SKY RD NE
ALBUQUERQUE, NM 87111

SWANTON LSD
DEPARTMENT OF TAXATION
PO BOX 182388
COLUMBUS, OH 43218-2388

SWATARA TWP
KEYSTONE COLLECTIONS GROUP
546 WENDEL ROAD
IRWIN, PA 15642-4582

SWATARA TWP LST
KEYSTONE COLLECTIONS GROUP
546 WENDEL RD
IRWIN, PA 15642-4582

SWOYERSVILLE BORO
BERKHEIMER ASSOCIATES
PO BOX 25132
LEHIGH VALLEY, PA 18002

SWOYERSVILLE BORO LST
BERKHEIMER ASSOCIATES
PO BOX 25156
LEHIGH VALLEY, PA 18002

SYDNEE GUNTER
344 SOUTH 1990 EAST UNIT 4D
ST GEORGE, UT 84790

SYDNEY CORBETT
240 EAST LIMBERLOST DRIVE
TUCSON, AZ 85705

SYDNEY CORNFORTH
451 EAST 400 NORTH
PRICE, UT 84501

SYDNEY TAMAMASUI
359 WEST 13165 SOUTH
DRAPER, UT 84020

SYDNEY WENDT
95 NORTH DIXIE AVENUE
TUCSON, AZ 85710

SYLVANIA CITY
DIVISION OF TAXATION
PO BOX 510
SYLVANIA, OH 43560-0510

SYLVIE FLORES
613 ST. MONTELENA DRIVE
MADERA, CA 93637

SYLVIE SULLIVAN
P.O. BOX 40792
BATON ROUGE, LA 70835

SYNERGY FRANCHISING CORP
DBA JANI-KING OF
5000 THURMOND MALL SUITE 110
COLUMBIA, SC 29201

SYRACUSE DEAF CLUB
C/O DANIELLE STRASSLE
5338 SOUTH SALINA, APT #2
SYRACUSE, NY 13205

SYRINA CEASAR
3064 EAST CORNELL AVENUE
GILBERT, AZ 85234-2024

T J HATT
220 WEST 100 NORTH
WASHINGTON, UT 84780

T PEARCE
643 NE 8TH STREET
GRESHAM, OR 97030

TABATA LOCK
2114 WEST GEN AVENUE
RIVERTON, UT 84065

TABITHA BLACKWELL
6134 GOLD WORTHY COURT
CHARLOTTE, NC 28212

TABITHA LEUPOLD
305 SOUTH CHAMBERY
OLATHE, KS 66061

TABITHA POPLIN
1145 KINNAIRD AVENUE
FORT WAYNE, IN 46807

TABOR CATHERINE
1845 CLEARWATER DR.
CAMARILLO, CA 93012

TABRAH FERRE
1045 S 1010 W
TOOELE, UT 84074

TACI MATHERS
1101 NORTH HEARTLAND AVENUE
SPRINGFIELD, MO 65802

TACY PUGH
1278 WIMBLEDON RIDGE LANE
WEST JORDAN, UT 84084

TAEI LAFAELE
2985 BUTTERNUT CIRCLE
ST. GEORGE, UT 84790

TAELOR LEONELLI
242 SOUTH 500 WEST
CEDAR CITY, UT 84720

TAEYOUNG HEARING CENTER/HS6183-
6192
BELTONE SOUTHERN CALIFORNIA
1020 E BASTANCHURY RD
FULLERTON, CA 92835

TAFTEN COLBAUGH
5147 MORGAN AVENUE NORTH
MINNEAPOLIS, MN 55430

TAHLIA GALLEGOS
206 EAST STATE AVENUE
MERIDIAN, ID 83642

TAHNEY DUNHAM
1331 NORTH DIXIEDOWNS ROAD #71
ST. GEORGE, UT 84770

TAILER GORBET
1220 NORTH LILLY AVENUE 103
BOISE, ID 83713

TAILYN KASTER
4800 MILLS CIVIC PARKWAY SUITE 219
WEST DES MOINES, IA 50265

TAIWO OLOPADE
6085 NW SICKLE TERRACE
PORTLAND, OR 97229

TALESHA DAVIS
3321 SOUTH REDWOOD ROAD
WEST VALLEY, UT 84119

TALI TAPUSOA
4500 SOUTH ATHERTON DRIVE UNIT 31
TAYLORSVILLE, UT 84123

TALIA SCHIFF
55 GLEN PARK AVENUE
TORONTO, ON M6B-2C1 CANADA

TALON PRINTING INC C/O KEYBANK
DURHAM JONES & PINEGAR PC
111 EAST BROADWAY, STE 900
SALT LAKE CITY, UT 84110

TAMA DECKER
PO BOX 232
MUSTANG, OK 73064

TAMAR JACKSON NELSON
2307 GREENERY LANE T4
SILVER SPRING, MD 20906

TAMARA DOKOS
142 WEST 4450 SOUTH #202
MURRAY, UT 84107

TAMARA DOWDA
1401 EAST BEACH DRIVE #708
GALVESTON, TX 77550

TAMARA DUERO
W4142 COUNTY RD A
WAUBEKA, WI 53021

TAMARA FLANAGAN
3737 NORTH COUNTRY CLUB ROAD #211N
TUCSON, AZ 85716

TAMARA FRANKS
615 PINE STREET
PERRYSBURG, OH 43551

TAMARA H FRANKS
615 PINE ST
PERRYSBURG, OH 43551

TAMARA HAVARD
851 WEST STONEHILL ROAD
OZARK, MO 65721

TAMARA L. PIETRO
34967 LAVA TREE LANE
WINCHESTER, CA 92596

TAMARA LEAUSA
4476 SOUTH 5400 WEST
WEST VALLEY CITY, UT 84120

TAMARA MAJOCHA
537 WILSON PLACE
FREDERICK, MD 21702

TAMARA MCFARLAND
6341 PASSENGER LN #8
WEST JORDAN, UT 84081

TAMARA NYKAZA
1016 MERCURY DRIVE
COLORADO SPRINGS, CO 80905

TAMARA PIETRO
34967 LAVA TREE LANE
WINCHESTER, CA 92596

TAMARA R. THOMPSON
3912 SCHISLER DRIVE
GREENSBORO, NC 27401

TAMARA RIKE/HS1472
6633 E PRESIDIO ST
MESA, AZ 85215

TAMARA ROSE HAYDEN/HS1468
7271 E NIGHT WATCHWAY
PRESCOTT VALLEY, AZ 86314

TAMARA S BENNAWIT/HS6415
RED ROSE HEARING CENTER
442 RUNNING PUMP RD
LANCASTER, PA 17601

TAMARA THOMPSON
3912 SCHISLER DRIVE
GREENSBORO, NC 27401

TAMESON TAYLOR
1430 EAST TOPEKA DRIVE
PHOENIX, AZ 85024

TAMI A. TRUJILLO
8278 SOUTH COPPER VISTA CIRCLE
WEST JORDAN, UT 84081

TAMI GRANT
2137 NORTH Q STREET
WASHOOGAL, WA 98671

TAMI JO GRANT

TAMI MARTINS
3337 NW 101 AVENUE
SUNRISE, FL 33351

TAMI MAUND
215 PLEASANT GROVE LANE
MOORESVILLE, NC 28115

TAMI OSBORN
720 WEST SPRING STREET
BLUFFTON, IN 46714

TAMI RUEGEMER
21311 COUNTRY ROAD 154
ALBANY, MN 56307

TAMI RUEGEMER
21311 COUNTY ROAD 154
ALBANY, MN 56307

TAMI SMITH
16317 NE 78TH WAY
VANCOUVER, WA 98682

TAMI TRUJILLO
8278 SOUTH COPPER VISTA CIRCLE
WEST JORDAN, UT 84081

TAMJO INC/HS6563
T&J NOBILE HEARING AID CENTER
2811 STE A TAMIAMI TRAIL
PORT CHARLOTTE, FL 33952

TAMMIE CARMICHAEL
3207 KEEMONT DRIVE
TOLEDO, OH 43613

TAMMIE FAIRBROTHER
3916 DEARBORN AVENUE
ROCHESTER HILLS, MI 48309

TAMMY A HANSEN
389 DAYTON AVE #25
SAINT PAUL, MN 55102

TAMMY ARWOOD
458 LAGER DRIVE
MARYVILLE, TN 37801

TAMMY AUTHEMENT
1036 WONDERWOOD COURT
PENSACOLA, FL 32514

TAMMY BATCH
20 CHIMNEY CREST LANE
BRISTOL, CT 06010

TAMMY BENNETT
353 RICHLAND AVENUE
BATON ROUGE, LA 70806

TAMMY BRADFORD
1806 K STREET LEVEL 2
SACRAMENTO, CA 95814

TAMMY BUCHANAN
303 OLD MACON ROAD LOT 4
BYRON, GA 31008

TAMMY CANTRELL
5120 ARROWSHIRE DR.
LAGRANGE, KY 40031

TAMMY CARE
2088 FALLING BROOK COURT
BURLINGTON, ON L7M-2Z2 CANADA

TAMMY CHEATHAM
1975 MITTENWALD DRIVE APT 124
COLORADO SPRINGS, CO 80918

TAMMY DIAMOND
505 NORTH JASPER STREET
RIDGELAND, SC 29936

TAMMY ECKARD
7584 TOTTEN SPRINGS DRIVE
WESTERVILLE, OH 43082

TAMMY ENNIS
200 WEST MAIN STREET
PLAINVILLE, CT 06062

TAMMY FORTUNE
204 WEXFORD PLACE
LYNCHBURG, VA 24502

TAMMY FROST-WELBURN
4744 NINA AVENUE SE
SALEM, OR 97302

TAMMY GREGORY
11995 LOUGHLIN DRIVE
MISHAWAKA, IN 46545

TAMMY HANSEN
389 DAYTON AVENUE APT 25
SAINT PAUL, MN 55102

TAMMY HORTON
14700 SHALLOW WATER COVE
AUSTIN, TX 78717

TAMMY KOWALSKI
4120 WOODLAND PARK DRIVE
SWANSEA, IL 62226

TAMMY LUNDA
P.O. BOX 1072
BREWSTER, WA 98812

TAMMY MALDONADO
2048 WEST CELIA WAY
LAYTON, UT 84041

TAMMY MISTRZAK
4040 JOYCE AVE
WATERFORD, MI 48329

TAMMY MISTRZAK
4040 JOYCE
WATERFORD, MI 48329

TAMMY PATRICIO
320 NORTH KEELER
OLATHE, KS 66061

TAMMY PUENTE
2763 CAN ADA ROAD
MELBA, ID 83641

TAMMY SMITH
40 THOMAS STREET
ENFIELD, NS B2T-1T7 CANADA

TAMMY WADDELL
916 SUDBURY STREET
STAUNTON, VA 24401

TAMPA BAY ENT & COSMETIC
SURGERY/HS1375
5105 N ARMENIA AVE
TAMPA, FL 33603

TAMRA BURROUGHS
513 MAPLE BRANCHES DRIVE SE
LELAND, NC 28451

TAMRA CARTER
PO BOX 482
WASHINGTON, UT 84780

TANDA APADACA
240 NORTH CEDAR HILLS DRIVE APT C
PRICE, UT 84501

TANEAL BROWN
18215-98A AVE
EDMONTON, AB T6K 3N4 CANADA

TANEAL BROWN PRYCE
18215-98A AVE
EDMONTON, AB T5T 3L5 CANADA

TANEAL PRYCE
18215-98 A AVENUE
EDMONTON, AB T5T-3L5 CANADA

TANIA BAILEY
5180 SE MARINE DRIVE
BUNABY, BC V5J-3G6 CANADA

TANIA BAILEY
5180 MARINE DRIVE
BURNABY, BC V5J 3G6 CANADA

TANIA LOYD
11626 10TH AVENUE WEST
EVERETT, WA 98204

TANIA WASHINGTON
222 BON BON LANE
BLYTHEWOOD, SC 29016

TANIA WEST
2874 SOUTH 300 EAST #3
SALT LAKE CITY, UT 84115

TANIS CAMPBELL
#312-4350 PONDEROSA DRIVE
PEACHLAND, BC V0H-1X5 CANADA

TANISHA ARMSTRONG
277 SOUTH 1000 EAST APT 602
ST. GEORGE, UT 84770

TANISHA BERRY
28 LOYALIST AVENUE
ROCHESTER, NY 14624

TANNER BARKER
344 SOUTH 1990 EAST
ST GEORGE, UT 84790

TANNER BLACKBURN
852 EAST 930 SOUTH CIRCLE
ST GEORGE, UT 84790

TANNER BURNSIDE
3107 CRESTVIEW CIRCLE
BOUNTIFUL, UT 84010

TANNER CALDERWOOD
2541 ALMADOR WAY
BOISE, ID 83705

TANNER LC
36 SOUTH STATE STREET SUITE 600
SALT LAKE CITY, UT 84111

TANNER MCCANN
1865 WEST 5745 NORTH
ST. GEORGE, UT 84770

TANNER SAUVAN
22710 WEST 50TH STREET
SHAWNEE, KS 66226

TANNER SAUVAN
22710 WEST 50TH STREET
SHAWNEE MISSION, KS 66226

TANNER SIRSTINS
2459 EAST 6600 SOUTH
SALT LAKE CITY, UT 84121

TANNER THURBER
4947 MINERAL WAY
HERRIMAN, UT 84096

TANTANIA BROWN
3538 WEST KATHY AVENUE
WEST VALLEY, UT 84119

TAN-TAR-A RESORT/LAKE OF THE
OZARKS
PO BOX 188TT 494 TAN TAR A DRIVE
OSAGE BEACH, MO 65065

TANYA CREED
3059 JACKSON STREET
VICTORIA, BC V8T-3Z7 CANADA

TANYA HACKWELL
414 STONEHEDGE DRIVE 24D
SALT LAKE CITY, UT 84107

TANYA HUBER
3867 TANGIERS CIRCLE
WEST VALLEY CITY, UT 84120

TANYA IRENE CREED
3059 JACKSON STREET
VICTORIA, BC V8T 3Z7 CANADA

TANYA MILLER
210 STAMEY AVENUE
MORGANTON, NC 28655

TANYA SCHOLTEN
6331 YOUNG STREET
HALIFAX, NS B3L-2A2 CANADA

TARA DAY
929 BEACHLEY ROAD
SEDRO WOOLLEY, WA 98284

TARA DUBLO
93 MEADOWBROOK ROAD
ROCHESTER, NY 14620

TARA EVERSOLE
109 BOTTLETOP COURT
GEORGETOWN, KY 40324

TARA FLEMING
2405 NEWFOUND HARBOR DRIVE
MERRITT ISLAND, FL 32952

TARA HARVEY
3173 WEST MILLERAMA AVENUE
WEST VALLEY CITY, UT 84119

TARA JOHNSON
38 DRIFTWOOD BLVD
KENNER, LA 70065

TARA KEEFE
540 MAIN ST S
BRIDGEWATER, CT 06752

TARA LALOR
1007 SUNBERRY DRIVE
MURRAY, UT 84123

TARA M. (AULT) LALOR
1007 SUNBERRY DR
MURRAY, UT 84123

TARA MARINO
47A SATURN LANE
STATEN ISLAND, NY 10314

TARA MARTINEZ
10320 FORDHAM STREET
SPRING HILL, FL 34608

TARA MCMULLIN
646 AMERICAN BEAUTY DRIVE
SALT LAKE CITY, UT 84116

TARA ROGERS
20 MARLBOROUGH ROAD
BABYLON, NY 11702

TARA SCHUPNER CONGDON
CONTEXT IN MEDIA
10260 WASHINGTON STREET #737
DENVER, CO 80229

TARA STEVENS
219 LANGFORD CT
RICHMOND, KY 40475

TARA TIEMAN
43 VERMONT COURT, B7
ASHEVILLE, NC 28806

TARA TROUP
9205 EAST BURNSIDE STREET 202
PORTLAND, OR 97216

TARA TRUJILLO
309 EAST 100 SOUTH APARTMENT 422
SALT LAKE CITY, UT 84111

TARA VON WALDEN
3726 COLUMBINE CIRCLE
AMES, IA 50010

TARA YOUNG
4624 FENTON STREET #E
GARDIAN CITY, ID 83714

TARA ZECCHINO
75 BLOOMFIELD PLACE
ROCHESTER, NY 14620

TARA-LEE OHARA
5723 112 STREET #207F
EDMONTON, AB T6H-3J4 CANADA

TAREN BEAN
780 SOUTH 600 WEST
PRICE, UT 84501

TARI KELLEY
22757 LITTLE FALLS COURT
VALENCIA, CA 91350

TARI SANDER
115 FOX HAVEN DRIVE
O'FALLON, MO 63368

TARJI MILLER
PO BOX 59
UNION CITY, GA 30291

TARRA ZIMMERMAN
6134 DEVERON DRIVE
CHARLOTTE, NC 28211

TARRANT AREA GERONTOLOGICAL
SOCIETY
PO BOX 162201
FORT WORTH, TX 76161

TARRANT COUNTY TAX ASSESSOR
RON WRIGHT
100 E WEATHERFORD ST
FT WORTH, TX 76196

TARUN MANCHANDA
14604 TRALEE DR
BAKERSFIELD, CA 93314

TARYN CONNELLY
11491 COLEEN STREET
BOISE, ID 83709

TARYN OSORIO
6040 SOUTH MOHICAN CIRCLE
MURRAY, UT 84123

TARYN TRAYLOR
9108 CAPTIVATING AVENUE
LAS VEGAS, NV 89149

TASHA BOWDEN
2731 CAROLE DRIVE
SALT LAKE CITY, UT 84121

TASHA HUTZLER
3558 SOUTH 700 EAST
SALT LAKE CITY, UT 84106

TASHINA CROWE
3600 BROOKEWIND WAY APT #4206
LEXINGTON, KY 40515

TATE BOULEVARD I, LLC
1985 TATE BLVD SE, BOX 256
HICKORY, NC 28602

TATE CHRISTENSEN
12102 SOUTH 2110 WEST
RIVERTON, UT 84065

TAULAN INC./ TEERLINK CABINETS OR
LINKS MFG
4689 HOLLADAY BLVD
SALT LAKE CITY, UT 84117

TAUNYA GREN
142 NORTH 800 WEST #3
SALT LAKE CITY, UT 84116

TAVIA MAYS
1610 PRESIDENTIAL WAY #507
WEST PALM BEACH, FL 33401

TAVIN STUCKI
7823 SOUTH PIONEER STREET
MIDVALE, UT 84047

TAWNI ZOBELL
635 EAST FLOYD DRIVE
SANDY, UT 84070

TAWNY A. SYLAR
9282 SOUTH WILD CLOVER LANE
WEST JORDAN, UT 84081

TAWNY DOBSON
4038 EAST NEW YORK AVENUE
LAS VEGAS, NV 89104

TAWNY NUA
882 DANCING RAIN COURT
LAS VEGAS, NV 89183

TAWNY PARRIS
3300 SOUTH WOOD RIVER AVENUE
NAMPA, ID 83686

TAWNY SYLAR
9282 SOUTH WILD CLOVER LANE
WEST JORDAN, UT 84081

TAWNYA KELLEY
18120 SANDY POINTE DRIVE
TAMPA, FL 33647

TAWNYA METELKO
4232 NORTH 2000 WEST
HELPER, UT 84526

TAWNYA PEASTER KELLEY
18120 SANDY POINTE DR
TAMPA, FL 33647

TAX ASSESSOR
PAUL BETTENCOURT
1001 PRESTON AVENUE
HOUSTON, TX 77002

TAX EXECUTIVES INSTITUTE
C/O PAUL ALLEN
139 EAST SOUTH TEMPLE, STE 110
SALT LAKE CITY, UT 84111

TAX EXECUTIVES INSTITUTE
C/O COLLEEN BROWN
460 WEST 50 NORTH, STE 500
SALT LAKE CITY, UT 84101

TAYIAH TOLLESTRUP
1131 EAST HACKAMORE DRIVE
DRAPER, UT 84020

TAYLER DICAMILLO
4726 WEST 5175 SOUTH
KEARNS, UT 84118

TAYLOR ARMBRUSTER
4935 MURRAY BOULEVARD APT U3
SALT LAKE CITY, UT 84123

TAYLOR BERNS
1900 EAST APACHE BLVD APT 4013
TEMPE, AZ 85281

TAYLOR DON KRAHENBUHL
2366 30TH AVE NE
ISSAQUAH, WA 98029

TAYLOR DON KRANHENBUHL
2366 30TH AVE NE
ISSAQUAH, WA 98029

TAYLOR DULHANTY
34 NORTH CANYON STREET
NAMPA, ID 83651

TAYLOR GROHS
4075 NORTH BROOKSBURG PLACE
MERIDIAN, ID 83646

TAYLOR JEWKES
PO BOX 402
FERRON, UT 84523

TAYLOR JOHNSON
730 OLD LAKE LANE
FRUIT HEIGHTS, UT 84037

TAYLOR JOLLEY
949 WHITE WULFF DRIVE
BLUFFDALE, UT 84065

TAYLOR KLEMPEL
1241 NORTH LILY AVENUE APT 102
BOISE, ID 83713

TAYLOR LOTT
2404 EAST CLOVER PLACE
NAMPA, ID 83687

TAYLOR MASON
958 NORTH LAS ENTRADAS DRIVE
WASHINGTON, UT 84780

TAYLOR MORRIS
750 SOUTH 900 EAST APT 4
SALT LAKE CITY, UT 84102

TAYLOR MUNN
6349 NORTH 78TH STREET
SCOTTSDALE, AZ 85250

TAYLOR NANCOLLAS
5744 SOUTH RIVER PARK DRIVE
MURRAY, UT 84123

TAYLOR PENDLETON
6087 SOUTH ELSIE COURT
TAYLORSVILLE, UT 84123-5369

TAYLOR ROGERS
836 NORTH 50 WEST
OREM, UT 84057

TAYLOR SAUCEDO
3820 NW CAROLYN PLACE
MOUNTAIN HOME, ID 83647

TAYLOR SCHOLEFIELD
12751 EAST ALTADENA DRIVE
SCOTTSDALE, AZ 85259

TAYLOR WARRING
4000 EAST 8900 SOUTH
PRICE, UT 84501

TAYLOR WEBB
8085 SOUTH 3620 WEST
WEST JORDAN, UT 84088

TAYLOR WEBSTER
258 SOUTH 200 WEST #11
ST GEORGE, UT 84770

TAYLOR WENDT
95 NORTH DIXIE AVENUE
TUCSON, AZ 85710

TAYLOR WIER
1294 NORTH 1530 WEST
ST. GEORGE, UT 84770

TAYLOR WILLIAMS
3084 NORTH SAGE LOOP G2
LEHI, UT 84043

TAYLOR WORKMAN
1329 EAST CATHEDRAL ROCK DRIVE
PHOENIX, AZ 85048

TAYSLIE BROWN
747 EAST 600 SOUTH
KAYSVILLE, UT 84037

T-C CYPRESS PARK WEST LLC
C/O JONES LANG LASALLE AMERICAS,
INC.
DEPT AT 40014
ATLANTA, GA 31192

TEALISHIA MUSGROW
974 EAST 100 SOUTH
ST GEORGE, UT 84770

TEAMSTERS PENSION TRUST FUND OF
PHILADELPHIA & VICINITY
6981 N. PARK DR.
#400
PENNSAUKEN TOWNSHIP, NJ 08109

TEAMVIEWER GMBH
KUHNBERGSTR, 16
GOPPINGEN,  D-73037 GERMANY

TEAMWORLD, INC
PO BOX 1853
BINGHAMTON, NY 13902

TEARYN LEE
1908 SOUTH YUMA DRIVE
WASHINGTON, UT 84780

TEAYS VALLEY LSD
DEPARTMENT OF TAXATION
PO BOX 182388
COLUMBUS, OH 43218-2388

TECCON, INC
2540 E BENGAL BLVD, STE 100
SALT LAKE CITY, UT 84121

TECH EXCEL INC
3675 MT DIABLO BLVD SUITE 200
LAFAYETTE, CA 94549

TECHNICAL BUILDING SERVICES, INC
1701 S 4TH AVE
TUCSON, AZ 85713

TECHNICAL BUILDING SYSTEMS
CORPORATION
4027 S MAIN STREET
SALT LAKE CITY, UT 84107

TECTURA CORPORATION
DEPT 890338
PO BOX 120338
DALLAS, TX 75312

TED BALDWIN
9885 STANLEY AVE
OAKLAND, CA 94605

TED SHUMWAY
1923 EAST 7TH AVENUE
MESA, AZ 85204

TEDDI LYNN COVEY VON PINGEL
2273 N 1060 E
LEHI, UT 84043

TEDDI VON PINGEL
2273 NORTH 1060 EAST
LEHI, UT 84043

TELEASHA EDWARDS
P.O. BOX 518
ELM CITY, NC 27822

TELECOMMUNICATIONS EQUIPMENT
DISTRIBURION PROGRAM ASSOCIATIO
TEDPA
4151 MEMORIAL DRIVE, STE 103-B
DECATUR, GA 30032

TELECOMMUNICATIONS FOR THE DEAF &
HARD OF HEARING, INC.
C/O CLAUDE L STOUT
8630 FENTON ST, STE 121
SILVER SPRING, MD 20910

TELEPHONE & NETWORK TECHNOLOGIES
INC
117 LONDONDERRY TURNPIKE 0
HOOKSETT, NH 03106

TELUS COMMUNICATIONS COMPANY
PO BOX 7575
VANCOUVER, BC V6B 8N9 CANADA

TELUS COMMUNICATIONS COMPANY
2600 4720 KINGSWAY
BURNABY, BC V5H 4N2 CANADA

TELUS COMMUNICATIONS COMPANY
SHAWN HALL
768 SEYMOUR ST.
2ND FLOOR
VANCOUVER, BC V6J 1K8 CANADA

TENA SPANN
3764 ARMSTRONG ROAD
SPRINGFIELD, TN 37172

TENNESSEE ASSOCIATION OF THE DEAF
C/O APRIL HAGGARD
PO BOX 842
SEYMOUR, TN 37865

TENNESSEE DEPT OF REVENUE
500 DEADERICK ST ANDREW JACKSON
STATE OFFICE BLDG
NASHVILLE, TN 37242

TENNESSEE HEARING INSTRUMENT
SPECIALISTS, LLC/HS1318
124 GLANCY ST
GOODLETTSVILLE, TN 37072

TENNESSEE HEARING/HS1373
124 GLANCY STREET
GOODLETTSVILLE, TN 37072

TENNESSEE SCHOOL FOR THE DEAF
C/O LUKE BENSON, ATHLETIC DIRECTOR
2725 ISLAND HORNE BLVD
KNOXVILLE, TN 37920

TENNESSEE SUI
WORKFORCE DEVELOPMENT
220 FRENCH LNDG DR BLDG B FL 3
NASHVILLE, TN 37243

TENNILLE BRADDY
3028 HILLSIDE DRIVE
DEL CITY, OK 73115

TERA CATER VORPAHL
W4787 VORPAHL RD
RANDOM LAKE, WI 53075

TERENCE HARDY
18212 ROYAL WAY
NAMPA, ID 83687

TERESA A GARZA-THUESEN
108 POCO VISTA DR
KERRVILLE, TX 78028

TERESA ALMS
1727 DUARTE DRIVE
HENDERSON, NV 89014

TERESA ALVAREZ
107 HAZELTON AVENUE
MANCHESTER, NH 03103

TERESA BASKINS
3818 MIDFOREST DRIVE
HOUSTON, TX 77068

TERESA BAUER
7934 HALLET
LENEXA, KS 66215

TERESA BRAWNER
2419 W. QUANTICO CT.
BROKEN ARROW, OK 74011

TERESA CARLSON
4128 WEST RUNION DRIVE
GLENDALE, AZ 85308

TERESA CHANDLER
851 POLEN DRIVE
HUDSON, WI 54016

TERESA COLEMAN
1012 KINGS CREEK
BARTLESVILLE, OK 74006

TERESA DIETZ
1744 EAST JANELLA WAY
SANDY, UT 84093-6844

TERESA DONALDSON
5957 STONE FLOWER WAY
SALT LAKE CITY, UT 84118

TERESA EDWARDS
812 SOUTH 1620 WEST
LEHI, UT 84043

TERESA FELIX
12803 SAND HOLLY
SAN ANTONIO, TX 78253

TERESA FRITSCHY
2658 ULTRA VISTA DRIVE
MAITLAND, FL 32751

TERESA GARZA-THUESEN
108 POCO VISTA DRIVE
KERRVILLE, TX 78028

TERESA KANGAS
P.O. BOX 7854
SAINT CLOUD, MN 56302

TERESA MANN-SOMMER
5540 BROOKRIDGE DRIVE 18-L
MURRAY, UT 84107

TERESA MINCHEW
2200 CARL STREET
BIG SPRING, TX 79720

TERESA PHILLIPS
1115 SOUTH SARONS COURT #103
NAMPA, ID 83686

TERESA REYNOLDS-BATES
4471 BENNETT VIEW DR.
SANTA ROSA, CA 95404

TERESA REYNOLDS-BATES
4471 BENNETT VIEW DR.
SANTA ROSA, CA 95404-6201

TERESA STADNIK ORTIZ
616 N GLENN DR.
PALATINE, IL 60074

TERESA STURGEON
721 W LOULA
OLATHE, KS 66061

TERESA TIVIS
473 QUARTER AVENUE
BUDA, TX 78610

TERESA TIVIS (MITTELSTEADT)
473 QUARTER AVE
BUDA, TX 78610

TERESA TUCKER
1963 WEST 1150 NORTH
LEHI, UT 84043

TERESA URVINA
1887 NORTH ICE FIRE PLACE
STAR, ID 83669

TERESA VENTON
1878 GEORGETOWN DRIVE SE
GRAND RAPIDS, MI 49506

TERESA VINES
19188 US HWY 84
ANDALUSIA, AL 36421

TERESA VINES
19188 US 84
ANDALUSIA, AL 36421

TEREYL SHRAUGER
3316 NORTH LAKEHARBOR LANE #E204
BOISE, ID 83703

TERI DE MATTEO
9703 BENNER ROAD
JOHNSTOWN, OH 43031

TERI PRAX
1013 WEST BLOOMINGTON DRIVE S
ST. GEORGE, UT 84790

TERMINIX PROCESSING CENTER
PO BOX 742592
CINCINNATI, OH 45274

TERPEXPO LLC
PO BOX 138292
CLERMONT, FL 34713

TERRA DAVIDSON
2602 SOUTH GEORGIA AVENUE #31
CALDWELL, ID 83605

TERRANCE DOUGAL
6553 MELROSE CIRCLE
WEST JORDAN, UT 84084

TERRELL FREEMAN
2826 CREEK BEND DRIVE
FRIENDSWOOD, TX 77546

TERRENCE COYLE
3332 N. VIRGINIA
OKC, OK 73118

TERRENCE COYLE
3332 N VIRGINIA
OKLAHOMA CITY, OK 73118

TERRENCE M SCHOMMER
8437 CLINTON AVE S
MINNEAPOLIS, MN 55420

TERRI CUSTER
29560 W LAKE MIOLA DR
PAOLA, KS 66071

TERRI HANSHAW
PO BOX 7339
CHARLESTON, WV 25356

TERRI HARDING
10154 NW 32 STREET
FORT LAUDERDALE, FL 33351

TERRI HARDING
10154 NW 32 STREET
SUNRISE, FL 33351

TERRI HARRIS
1534 Y STREET
OMAHA, NE 68107

TERRI L SCHNEIDER/HS1294
HEALTHY HEARING & BALANCE CLINIC
5424 STRICKLAND AVE
LAKELAND, FL 33812

TERRI MANNING
5548 CARLTON STREET
OAKLAND, CA 94618

TERRI SCHISLER
935 FARMINGTON RD
PENSACOLA, FL 32504

TERRI SCHISLER
935 FARMINGTON RD
PENSACOLLA, FL 32504

TERRI STEARNS
2337 MINDANAO DR.
JACKSONVILLE, FL 32246

TERRI STEARNS
2337 MIDANAO DR
JACKSONVILLE, FL 32246

TERRI STIBANER
2031 LILIAS DRIVE
OREGON, OH 43616-4447

TERRIE CASNER
6619 WOODLAND OAKS
MAGNOLIA, TX 77354

TERRIE ELLIOTT
1736 3RD AVENUE NW APT F
HICKORY, NC 28601

TERRILEE RYDALCH
420 EAST STONEHEDGE DRIVE APT 11K
SALT LAKE CITY, UT 84107

TERRY JOHNSON
205 NORFOLK DRIVE
KNOXVILLE, TN 37922-3508

TERRY KINGSLEY
10923 NORTH 173 EAST AVENUE
OWASSO, OK 74055

TERRY M JOHNSON
10009 ANDREWS POINTE WAY #23
KNOXVILLE, TN 37931

TERRY MCARTHUR
3688 EAST ENCINAS AVENUE
GILBERT, AZ 85234

TERRY RITCHIE
825 SOUTH 1000 EAST
SALT LAKE CITY, UT 84102

TERRY SCHOMMER
8437 CLINTON AVENUE SOUTH
BLOOMINGTON, MN 55420

TERRY TEAGUE
147 LITTLE STEEL BRIDGE ROAD
ECLECTIC, AL 36024

TERRY TIBBLE
6400 CHRISTIE AVE #1206
EMERYVILLE, CA 94608

TERRY WALKER
197 EAST CARVER DRIVE
MERIDIAN, ID 83646

TESS NEILL
108 NORTH 2200 EAST STREET
ST GEORGE, UT 84790

TESSA FIMBRES
241 FRAXINELLA STREET
ENCINITAS, CA 92024

TESSA KAHN
2184 EAST 9800 SOUTH
SANDY, UT 84092

TESTEQUITY LLC
6100 CONDOR DRIVE
MOORPARK, CA 93021

TETER AUDIOLOGY, HEARING &
DISPENSING ELECTRONICS/HS6115
HEARCARE
21 WILLOW POND WAY #110
PENFIELD, NY 14526

TEXAS ASSOCIATION OF THE DEAF
C/O TIM JAECH, TDT EDITOR
8801 LA CRESADA DR #414
AUSTIN, TX 78749

TEXAS EMPLOYMENT COMMISSION
CASHIER
PO BOX 149037
AUSTIN, TX 78714-9037

TEXAS HEARING INC/HS6769-6771
11910 GREENVILLE AVE STE 420
DALLAS, TX 75243

TEXAS HEARING INSTRUMENTS/HS6886
4104 JUNIUS STREET
DALLAS, TX 75246

TEXAS OTOLARYNGOLOGY PARTNERS
TOPS/HS6377
12121 RICHMOND AVE STE 304
HOUSTON, TX 77082

TEXAS PROFESSIONAL HEARING CENTER
INC/HS1359
234 W CEDAR BAYOU LYNCHBURG RD
BAYTOWN, TX 77521

TEXAS SCHOOL FOR THE DEAF -
STUDENT DEVELOPMENT
C/O MARCO PETERSON
1102 SOUTH CONGRESS AVE
AUSTIN, TX 78704

TEXAS SCHOOL FOR THE DEAF (ORG.
CODE 122)
CASHIER
1102 SO. CONGRESS AVENUE
AUSTIN, TX 78704

TEXAS SCHOOL FOR THE DEAF
ATHLETICS
CHRIS HAMILTON
1102 SOUTH CONGRESS AVE
AUSTIN, TX 78704

TEXAS SCHOOL FOR THE DEAF
FOUNDATION
PO BOX 42727
AUSTIN, TX 78704

TEXAS SCHOOL FOR THE DEAF-STUDENT
ACTIVITY FUND
STUDENT ACTIVITY FUND #159
1102 S CONGRESS AVE
AUSTIN, TX 78704

TEXAS SOCIETY OF INTERPRETERS FOR
THE DEAF/TSID CORP
PO BOX 684728
AUSTIN, TX 78768

TEXAS STATE HEARING LOSS
ASSOCATION OF AMERICA
17817 COIT ROAD #4207
DALLAS, TX 75252

TEXAS THERAPEUTIC HEARING
CARE/HS1596
822 N 4TH ST
LONGVIEW, TX 75601

THE ARC OF OHIO/YOUTH LEADERSHIP
FORUM
C/O DONNA FOSTER
1335 DUBLIN ROAD STE. 225-A
COLUMBUS, OH 43215

THE BACK RUB COMPANY, LLC
TIFFANY RICHARDS
5025 N CENTRAL AVE BOX 519
PHOENIX, AZ 85012

THE BAKERSFIELD CALIFORNIAN
1707 EYE STREET
BAKERSFIELD, CA 93302

THE BROOKSIE WAY
1000 W. UNIVERSITY, SUITE 104
ROCHESTER, MI 48307

THE BUREAU OF NATIONAL AFFAIRS,
INC./BNA
ACCTS RECEIVABLE
PO BOX 17009
BALTIMORE, MD 21297

THE CENTER FOR AUDIOLOGY
PLLC/HS1025
4544 POST OAK PLACE DRIVE STE 380
HOUSTON, TX 77027

THE CENTER FOR HEARING, SPEECH &
LANGUAGE/HS1022
4280 HALE PARKWAY
DENVER, CO 80220

THE CHOCOLATE BOX LLC
235 E. GREENWOOD CIR.
MIDVALE, UT 84047

THE CITY OF CALGARY
500 MACLEOD TRAIL SE PO BOX 2405 STN
M
CALGARY, AB T2P 3L9 CANADA

THE CITY OF CALGARY
800 MACLEOD TRAIL SE
CALGARY, AB T2P 2M5

THE CITY OF EDMONTON
PLANNING & DEVELOPMENT DEPT
PO BOX 2670 STN M NW
EDMONTON, AB T5J 2G4 CANADA

THE CITY OF EDMONTON
PLANNING AND DEVELOPMENT
5TH FL 10250 101 STREET
EDMONTON, AB T5J 3P4

THE CITY OF WINNIPEG
ASSESSMENT & TAXATION DEPT
510 MAIN STREET
WINNIPEG, MB R3B 3M2 CANADA

THE CITY TREASURER
ATTN PERMITS AND LICENSING
MS 735, P.O. BOX 121431
SAN DIEGO, CA 92112

THE DEAF DREAM
C/O DESTINY YARBRO
1109 N TEMPLE DR.
PROVO, UT 84604

THE DESIGN FARM, LLC
136 SOUTH MAIN STREET, STE 620
SALT LAKE CITY, UT 84101

THE DILLON GROUP, INC./DILLON
TOYOTA-LIFT
1117 E PLAZA DRIVE STE G
EAGLE, ID 83616

THE EMPLOYERS COUNCIL
INDUSTRIAL RELATIONS COUNCIL
175 W 200 S, STE 2005
SALT LAKE CITY, UT 84101

THE ENRICHMENT CENTER OF LEE
COUNTY INC
1615 S THIRD STREET
SANFORD, NC 27330

THE GOLDMAN SACHS GROUP, INC.

THE GREAT METROPOLITAN BACKRUB
COMPANY CORPORATION
ADMINISTRATIVE OFFICE
4217 45TH AVE SOUTH
MINNEAPOLIS, MN 55406

THE GREAT-WEST LIFE ASSURANCE
COMPANY
ATTN GROUP RETIREMENT SERVICES,
LAURYANNE PEPE
255 DUFFERIN AVE T-540
LONDON, ON N6A 4K1 CANADA

THE GREENHOUSE, INC
2468 WHITNEY AVENUE
HAMDEN, CT 06518

THE HEARING CENTER LLC/HS6200
AUDIBEL THE HEARING CENTER
1101 HUDSON LN 1-C
MONROE, LA 71201

THE HEARING CENTER OF WILKES
PLLC/HS6091
100 9TH STREET STE B
NORTH WILKESBORO, NC 28659

THE HEARING CLINIC INC/HS6583
801 LINDSEY STREET
HIGH POINT, NC 27262

THE HEARING DOCTOR, INC/HS1531
5937 BERRYHILL RD
MILTON, FL 32570

THE HEARING SHOPPER OF MN
LLC/HS1200,1221-1224
19012 IRETON WAY
LAKEVILLE, MN 55044

THE HEARING SHOPPES OF MN
LLC/HS1200
19012 IRETON WAY
LAKEVILLE, MN 55044

THE HECTOR PROJECT UNDER
EMPLOYMENT PLACEMENT
PROFESSIONALS
C/O ELEANOR KALNIN
235 BORADWAY, STE. 324
MORENO VALLEY, CA 92553

THE HERTZ CORPORATION
COMMERCIAL BILLING DEPT
1124 PO BOX 121124
DALLAS, TX 75312

THE HERTZ CORPORATION CLAIMS
PO BOX 782293
ORLANDO, FL 32878

THE HIP GROUP-DBA MARICOPE HEARING
CENTER/HS1397
MARICOPA HEARING CENTER/THE
HEARING CENTER
1201 N PINAL AVE, STE A
CASA GRANDE, AZ 85122

THE HOFFMAN EFFECT, INC.
REBECCA HOFFMAN ZIONS STUDIO
RESTORATION
1284 N. FARM LANE CIRCLE
OREM, UT 84057

THE IDAHO FOOD BANK
3562 SOUTH TK AVE
BOISE, ID 83705

THE LANGUAGE DOOR/JULIE H SIMON
PO BOX 3490
ASHLAND, OR 97520

THE LEARNING CENTER FOR THE DEAF
848 CENTRAL STREET
FRAMINGHAM, MA 01701

THE LEARNING CENTER FOR THE DEAF
INC/HS7211
848 CENTRAL STREET
FRAMINGHAM, MA 01701

THE LOFT MASSAGE AND BODY
WELLNESS
DBA EAST VILLAGE SPA CASSIE SAMPSON
315 EAST 5TH ST #121
DES MOINES, IA 50309

THE MASSAGE PROFESSIONALS, INC
208 ARIZONA STREET
LAWRENCE, KS 66049

THE MOOG CENTER FOR DEAF
EDUCATION/HS3080
12300 SOUTH FORTY DRIVE
SAINT LOUIS, MO 63141

THE MURPHY CENTER
242 CONIFER STREET
FORT COLLINS, CO 80524

THE NORTH CAROLINA SPEECH, HEARING
AND LANGUAGE ASSOC INC
530 N PERSON STREET
RALEIGH, NC 27604

THE OCALA HEARING CENTER/HS1491
JOHN B SEAMENS
2750 E SILVER SPRINGS BLVD
OCALA, FL 34470

THE ORIGINAL ALBERTA CARPET
CLEANING
3343-44 AVE SE
CALGARY, AB T2B 3K6 CANADA

THE PARK LLC
16710 SMOKEY POINT BLVD. STE. 305
ARLINGTON, WA 98223

THE PLACE FOR BETTER HEARING
INC./HS1328
3302 WESTBOURNE DR
CINCINNATI, OH 45248

THE PRINCERIDGE GROUP LLC
1251 AVE. OF THE AMERICAS
46TH FL.
NEW YORK, NY 10020

THE PRODUCE STATION INC
1629 S STATE ST
ANN ARBOR, MI 48104

THE PRODUCTIVITY PRO INC
LAURA STACK
9948 S COTTONCREEK DRIVE
LITTLETON, CO 80130

THE PRUDENTIAL INSURANCE COMPANY
OF AMERICA
GRUBB & ELLIS MGMT SVCS INC A/A/F
PRUDENTIAL VAL PORTFOLIO
36125 EAGLE WAY
CHICAGO, IL 60678

THE REALTY ASSOCIATES FUND VII, LP
PO BOX 11385
NEWARK, NJ 07101

THE ROTARY CLUB OF THE VILLAGES
FOUNDATION INC.
PO BOX 1645
LADY LAKE, FL 32158

THE ROYAL BANK OF SCOTLAND PLC -
STAMFORD
600 WASHINGTON BLVD
STAMFORD, CT 06901

THE THC, LC
C/O MR DAN COON
8101 FONTANA
SHAWNEE MISSION, KS 66208

THE TOLEDO DEAF CLUB
1809 ADAMS STREET
TOLEDO, OH 43604

THE UNIVERSITY OF ARIZONA
SPEECH, LANGUAGE AND HEARING
SCIENCES
1303 EAST UNIVERSITY, BOX 5
TUCSON, AZ 85719

THE VILLAGES EAR, INC/HS6076
KIRK P MALONE
3399 WEDGEWOOD LN
THE VILLAGES, FL 32162

THE WALDINGER CORPORATION
PO BOX 1612
DES MOINES, IA 50306

THE WATER STORE
MIGUEL AGUIRRE
325 NOLANA
MCALLEN, TX 78504

THE WHIPKEY NHC
CORPORATION/HS6657,6790-6795
THE HEARING AID SPECIALISTS OF THE
CAROLINA
17210 LANCASTER HWY, STE 401
CHARLOTTE, NC 28277

THEA BUELL
2407 KENTUCKY PLACE
NAMPA, ID 83686

THELMA JACKSON
1309 HOLLAND AVE
MISSION, TX 78572

THELMA JACKSON
1615 EAST 30TH
MISSION, TX 78574

THELMA LOPEZ
2302 EAST BEVERLY DRIVE
TUCSON, AZ 85719

THEODORE BALDWIN
9885 STANLEY AVENUE
OAKLAND, CA 94605-4828

THEODORE KOTIS
1456 ALFORD AVENUE
HOOVER, AL 35226

THEODORE PEARCE
643 NE 8TH ST
GRESHAM, OR 97030

THERAPEUTIC TOUCH & STONE
MASSAGE, INC.
SHERRI DEFORD
1018 PEMBERTON DRIVE
FORT WAYNE, IN 46805

THEREASA KOONTZ
9725 WEST CASCADE STREET
BOISE, ID 83704

THERESA (TERJE) GOLDSTON
2074 MONTCLAIR STREET
COLORADO SPRINGS, CO 80910

THERESA BRADLEY
HARMONIZING LIFE MASSAGE
15885 MEMORIAL DR. #204
HOUSTON, TX 77079

THERESA BUGLER
441 AQUATIC DRIVE
ATLANTIC BEACH, FL 32233

THERESA EVANS
447 BRITANNIA DRIVE
GREENVILLE, NC 27834

THERESA GILBERT
7922 FEATHER SPRINGS DRIVE
HOUSTON, TX 77095

THERESA GOLDSTON
207 MONTCLAIR STREET
COLORADO SPRINGS, CO 80910-2830

THERESA HEATH
4088 JOSHUA COURT
VIRGINIA BEACH, VA 23462

THERESA J SCHMITT
805 MANRESA LN
FLORISSANT, MO 63031

THERESA KOLKEBECK
6666 SEPULVEDA BLVD #232
VAN NUYS, CA 91411

THERESA LATHROP
10608 EAST 79TH TERRACE
RAYTOWN, MO 64138

THERESA LOPEZ
7052 SOUTH CHERRY LEAF DRIVE APT 225
WEST JORDAN, UT 84084

THERESA MILLER
1300 HERITAGE DRIVE APT 198
NORTHFIELD, MN 55057

THERESA POLO
2930 SW 23RD TERRACE APT #401
GAINESVILLE, FL 32608

THERESA RICHARD
513 LOGAN AVENUE
BELTON, MO 64012

THERESA SCHMECHEL
W141 N10622 WOODED HILLS DR
GERMANTOWN, WI 53022

THERESA SCHMITT
805 MANRESA LN
FLORISSANT, MO 63031

THERESA WATKINS-MONTELEONE
P.O.BOX 271791
FLOWER MOUND, TX 75027

THERESA WEST
2370 EAST WIDE VIEW COURT
ORO VALLEY, AZ 85755-1931

THERESE A WICINSKI
TERRI WICINSKI LMT
6075 N RIVER TRAIL DR
MILWAUKEE, WI 53225

THERESE AMOS
1700 EAST JULIE DRIVE
TEMPE, AZ 85283

THERON WILLIAMS
4702 TURNBERRY PLACE
TAYLORSVILLE, UT 84123

THIGPEN HEARING CENTER/HS1496
PATTI R THIGPEN/PATSY R THIGPEN
315 ROBERT ROSE DR STE # E
MURFREESBORO, TN 37129

THINK WATER FILTRATION INC
1817 WESTVIEW DRIVE
NORTH VANCOUVER, BC V7M 3A7
CANADA

THOMAS BEAVER
146 BROOK HILL COURT
ELKIN, NC 28621

THOMAS BERGREN
4626 WEST TWILIGHT DRIVE
SALT LAKE CITY, UT 84118

THOMAS BORGAILA
1035 EAST WASHINGTON AVENUE
COUNCIL BLUFFS, IA 51503

THOMAS C PERKINS
18 CUMMINGS ROAD
ARNOLDSVILLE, GA 30619

THOMAS CHAVEZ VASQUEZ
PREMIER PRODUCTIONS
7889 LICHEN DR. #226
CITRUS HEIGHTS, CA 95621

THOMAS COX
15411 FOREST MIST
SAN ANTONIO, TX 78232

THOMAS CUISINE MANAGEMENT
ATTN JULIE HATFIELD
640 EAST FRANKLIN ROAD
MERIDIAN, ID 83642

THOMAS FAMILY REAL ESTATE
INVESTMENT
640 E FRANKLIN RD
MERIDIAN, ID 83642

THOMAS G BOTTOMLEY
INNERSCAPES
66 SOUTH ROLLING ROAD
SPRINGFIELD, PA 19064

THOMAS G SIGLIN
1108 CLARK STREET
VESTAL, NY 13850

THOMAS G. HAMPTON
429 NORTH 300 WEST
AMERICAN FORK, UT 84003

THOMAS GAERTNER
4123 WEST 6550 SOUTH
WEST JORDAN, UT 84084

THOMAS GARY BORGAILA
1035 E WASHINGTON AVE
COUNCIL BLUFFS, IA 51503

THOMAS GREEN
2682 BRIDLE OAK
SOUTH JORDAN, UT 84095

THOMAS HAMPTON
429 NORTH 300 WEST
AMERICAN FORK, UT 84003

THOMAS HARTMANN
10080 SW 5TH STREET APT 24
BEAVERTON, OR 97005

THOMAS HARWARD
3985 CALICO WAY
WEST VALLEY CITY, UT 84120

THOMAS HAWKES
470 SANDY OAKS DRIVE
SANDY, UT 84070

THOMAS JOHNSON
5 PENSTOCK WAY APT #103 0
NEWMARKET, NH 03857

THOMAS JOHNSON
5 PENSTOCK WAY APT #103
NEWMARKET, NH 03857

THOMAS KING
2156 TODD LANE
RICHMOND, KY 40475

THOMAS KIRKBRIDE
10030 OWENSMOUTH AVE #69
CHATSWORTH, CA 91311

THOMAS M SMITH
17041 COOKS PLACE APT 1D
KING GEORGE, VA 22485

THOMAS MICHAEL BEAVER
146 BROOK HILL CT
ELKIN, NC 28621

THOMAS MOORE
9108 BRYANT LANE APT 1B
INDIANAPOLIS, IN 46250

THOMAS PATTERSON
1633 SECRET GARDEN PLACE
APARTMENT 167
SALT LAKE CITY, UT 84104

THOMAS PERKINS
18 CUMMINGS ROAD
ARNOLDSVILLE, GA 30619

THOMAS PORTZ
4903 SOUTH 3700 WEST
ROY, UT 84067

THOMAS R TYBERG
2260 DIVISION ROAD
WILLIAMSPORT, PA 17701

THOMAS R WILLARD/DEAFWEEKLY
72 UPTON PLACE
ROCHESTER, NY 14612

THOMAS R. ROHLFING
2780 CHANCELLOR PLACE
SALT LAKE CITY, UT 84108

THOMAS R. STRINGHAM
1125 EAST 4085 SOUTH
SALT LAKE CITY, UT 84124

THOMAS REED
4900 HIGHLAND CIRCLE #22
HOLLADAY, UT 84117

THOMAS RICHARDSON
1023 GEMSTONE CIRCLE
WINTERVILLE, NC 28590

THOMAS ROBERTSON
5041 A OLEATHA AVENUE
ST LOUIS, MO 63139

THOMAS ROHLFING
2780 CHANCELLOR PLACE
SALT LAKE CITY, UT 84108

THOMAS SCHEID
4373 WEST BENVIEW DRIVE
WEST VALLEY, UT 84120

THOMAS SCHULTZ
6921 WEST TACNA DRIVE
TUCSON, AZ 85743

THOMAS SCUDERI
525 N W PINE SAP PLACE
JENSEN BEACH, FL 34957

THOMAS SIGLIN
108 CLARK STREET
VESTAL, NY 13850

THOMAS SILVA
2630 FOREST DALE CIRCLE
SALT LAKE CITY, UT 84106

THOMAS SKINNER
PO BOX 983
COLLINSVILLE, IL 62234

THOMAS SMITH
17041 COOKS PLACE APT 1D
KING GEORGE, VA 22485

THOMAS STRINGHAM
1125 EAST 4085 SOUTH
SALT LAKE CITY, UT 84124

THOMAS TYBERG
2260 DIVISION ROAD
WILLIAMSPORT, PA 17701

THOMAS W. HAWKES
470 OAKS DRIVE
SANDY, UT 84070

THOMAS WALBORN
112 VIOLET DRIVE
GRIFFIN, GA 30223

THOMAS WIGHT
2665 WEST GENTILE STREET
LAYTON, UT 84041

THOMAS WOODRUFF
4624 WEST 9980 NORTH
CEDAR HILLS, UT 84062

THOMAS WOODRUFF
4624 WEST 9980 NORTH
PLEASANT GROVE, UT 84062

THOMASARTS INC
PO BOX 70
FARMINGTON, UT 84025

THOMASINA BRASEL
9 BOSQUE LOOP
SANTA FE, NM 87508

THOMPSON HALL THEATER CLUB
C/O ANDREW J OEHRLEIN
8470 GROVELAND ROAD
SAINT PAUL, MN 55112

THOMPSON PUBLISHING GROUP, INC
SUBSCRIPTION SERVICE CENTER
PO BOX 105109
ATLANTA, GA 30348

THOMSON REUTERS (TAX &
ACCOUNTING) INC.
PO BOX 71687
CHICAGO, IL 60694

THORNBURG STRATEGIC INCOME FUND
2300 NORTH RIDGETOP ROAD
SANTE FE, NM 87506

THREE SQUARE
4190 N PECOS RD
LAS VEGAS, NV 89115

THURSTON ENTERPRISES INC/HS6638
MIRACLE EAR
682 N 500 W
PROVO, UT 84601

TIA DONE
2289 WEST LEDGEWOOD DRIVE
TAYLORSVILLE, UT 84129

TIA HENSON
12 SOUTHWOOD DRIVE
ALEXANDRIA, KY 41001

TIA KENNEDY
3960 N 104 COURT #207
OMAHA, NE 68134

TIANA YOUNG
1768 NORTH WEDGEWOOD LANE #7
CEDAR, UT 84721

TIARE WOLFGRAMM
6826 SOUTH WAKEFIELD WAY
WEST JORDAN, UT 84084

TIBCO SOFTWARE INC
LOCKBOX NO. 7514
PO BOX 7247
PHILADELPHIA, PA 19170

TICPM AAF
SHERWOOD PLAZA
PO BOX 7012
GREENVILLE, SC 29606

TIDEWATER ASL CLUB
C/O JEN SCHWEIZER
2617 MOSSGATE COURT
CHESAPEAKE, VA 23323

TIFFANI DALTON
358 NORTH BLACK CANYON AVENUE PO
BOX 1553
WASHINGTON, UT 84780

TIFFANIE DICKS
90 SOUTH 500 EAST
BOUNTIFUL, UT 84010

TIFFANIE HOWELL
5312 EAST TAYLOR STREET #206
PHOENIX, AZ 85008

TIFFANY AMBER DEAN RICHARDS
1828 EAST GATE PARKWAY
ROCKFORD, IL 61108

TIFFANY BRADLEY
6750 SOUTH 3890 EAST
PRICE, UT 84501

TIFFANY BRAGA
3076 SPOONWOOD WAY
SACRAMENTO, CA 95833

TIFFANY BUCH
1271 WEST 1ST AVENUE
COLUMBUS, OH 43212

TIFFANY BURNS
2610 SOUTH WENTWORTH AVENUE
MILWAUKEE, WI 53214

TIFFANY COOKS
102 MICHIGAN AVE NE APT B13
WASHINGTON, DC 20017

TIFFANY CRANDELL
5141 SOUTH 2870 EAST
HOLLADAY, UT 84117

TIFFANY GOODKEY
2 BEDARD COURT
BEAUMONT, AB T4X-0E5 CANADA

TIFFANY HAMILTON
126 30TH STREET SW
CANTON, OH 44706

TIFFANY HUSEBY
8280 BLUE RIM LANE
BOISE, ID 83716

TIFFANY JACKSON
1721 WEST 10740 SOUTH
SOUTH JORDAN, UT 84095

TIFFANY JENSEN
1190 FORTY-NINER STREET
KUNA, ID 83634

TIFFANY KLINE
5591 SOUTH LOLENE WAY
TAYLORSVILLE, UT 84118

TIFFANY MCCAULEY
PO BOX 24592
VENTURA, CA 93002

TIFFANY MILLS
8358 S 3580 W
WEST JORDAN, UT 84088

TIFFANY MOLER
711 4TH AVENUE NORTH #14
NAMPA, ID 83687

TIFFANY MOSLEY
2255 WEST PECAN ROAD
PHOENIX, AZ 85041

TIFFANY PAHLOW
173 POMPANO BEACH DRIVE
KISSIMMEE, FL 34746

TIFFANY PATTERSON
213 FOX STREET
MORGANTON, NC 28655

TIFFANY PAULUS
6142 SOWERBY LANE
WESTERVILLE, OH 43081

TIFFANY PIMPINELLA
500 110TH AVENUE NORTH UNIT 508
ST PETERSBURG, FL 33716

TIFFANY PROW
18411 PLUMMER STREET #14
NORTHRIDGE, CA 91325

TIFFANY TEASE
711 N 400 E
PRICE, UT 84501

TIFFANY TUCKER
2433 CASS DAVIS-MONTHAN AFB
TUCSON, AZ 85708

TIFFANY WINTLE
1690 EAST 20400 NORTH PO BOX 747
MORONI, UT 84646

TIFFEN ACQUISITION LLC
LOCKBOX #1177
PO BOX 8500
PHILADELPHIA, PA 19178

TIFFINEE STAHELI
1506 WEST 540 NORTH
ST. GEORGE, UT 84770

TIM CHAPMAN/HS1464
MIRACLE-EAR/CAREFREE HEARING
1951 N VISTA LANE
CASA GRANDE, AZ 85122

TIM FITZGERALD
17049 EVEREST PATH
FARMINGTON, MN 55024

TIM HATCH
2429 SPLIT ROCK DRIVE
COLORADO SPRINGS, CO 80919

TIM HUNSAKER/HS6097
2154 LIPARI CT
LAS VEGAS, NV 89123

TIM LOWE
3302 ECHO VALLEY DRIVE
LITTLE ROCK, AR 72227

TIM MAHONEY
1635 W PRATT #2-SOUTH
CHICAGO, IL 60626

TIM SPIRES
2167 KEATS AVENUE
CLOVIS, CA 93611

TIMILAI LESUMA
4831 BITTER ROOT DRIVE
TAYLORSVILLE, UT 84129

TIMMI MCCARTHY
2909 NORTH WOLVERINE AVENUE
MERIDIAN, ID 83646

TIMOTHY A APPERSON
4109 SPREADING OAKS COURT
WAXHAW, NC 28173

TIMOTHY APPERSON
4109 SPREADING OAKS COURT
WAXHAW, NC 28713

TIMOTHY BIERLY
4215 SOUTH 4000 WEST
WEST VALLEY, UT 84120

TIMOTHY CRAIN
2348 JOHN COFFEY ROAD
MORGANTON, NC 28655

TIMOTHY CURRY
2617 NW 44TH STREET
OKLAHOMA CITY, OK 73112

TIMOTHY E. OWENS
1413 S. 2ND STREET
LOUISVILLE, KY 40208

TIMOTHY EDGELL
3030 SHADYWOOD WAY
WEST VALLEY CITY, UT 84119

TIMOTHY FITZGERALD
17049 EVEREST PATH
FARMINGTON, MN 55024

TIMOTHY G COOK/HS6420
TIMOTHY G COOK MA
1554 E TWIN PALMS DRIVE
PALM SPRINGS, CA 92264

TIMOTHY HARROLD
2706 WEST BERWYN ROAD
MUNCIE, IN 47304

TIMOTHY J KILPATRICK
33007 N 23RD AVE
PHOENIX, AZ 85085

TIMOTHY KILPATRICK
33007 NORTH 23RD AVENUE
PHEONIX, AZ 85085

TIMOTHY KUTZ
158 NORTH 1200 WEST
CLEARFIELD, UT 84015

TIMOTHY LANE
7401 WEST BLVD
INGLEWOOD, CA 90305

TIMOTHY LEISHMAN
6422 SOUTH SCRANTON DRIVE
WEST JORDAN, UT 84084

TIMOTHY LOWE
3302 ECHO VALLEY DRIVE
LITTLE ROCK, AR 72227

TIMOTHY M OJACK
6224 VAIL DRIVE
YPSILANTI, MI 48197

TIMOTHY MAHONEY
1635 W PRATT #2-SOUTH
CHICAGO, IL 60626

TIMOTHY MALLORY
17 VETERAN ROAD
PATTERSON, NY 12563

TIMOTHY MATZEN
5202 BUCKINGHAM PLACE
BRYANT, AR 72022

TIMOTHY MILLER
3176 CANYON VIEW DRIVE
SANTA CLARA, UT 84765

TIMOTHY MILLS
1577 WEST 1580 NORTH
ST. GEORGE, UT 84770

TIMOTHY NAGEL
6458 TAYLOR TRACE LANE
FAIRFIELD TWP, OH 45011

TIMOTHY NELSON
6925 SOUTH LEXINGTON DRIVE
WEST JORDAN, UT 84084

TIMOTHY OJACK
6224 VAIL DRIVE
YPSILANTI, MI 48197

TIMOTHY T LEISHMAN
6422 SCRANTON DRIVE
WEST JORDAN, UT 84084

TIMOTHY WILKINS
ROUTE 2 BOX 800
FOSS, OK 73647

TIMOTHY WOOD
6835 SW 112 STREET
MIAMI, FL 33156

TIMPANOGOS AUDIOLOGY/HS1802
TIMPANOGOS HEARING AND BALANCE
321 E 300 N
AMERICAN FORK, UT 84003

TINA BUNCH
PO BOX 31005
KNOXVILLE, TN 37930

TINA DANELZ
3743 SEA ISLAND COURT
MERIDIAN, ID 83646

TINA EVANS
3801 DINA TERR #8
CINCINNATI, OH 45211

TINA GONZALEZ
700 BENNER ROAD
MIAMISBURG, OH 45342

TINA HUGHES
7620 HASKELL FLATS DRIVE
LAS VEGAS, NV 89128

TINA J PERRY
7744 STEMEN RD
PICKERINGTON, OH 43147

TINA JENKINS
12484 BENTON DRIVE #1
RANCHO CUCAMONGA, CA 91739

TINA KISSICK
172 SHAMROCK ST
GRAND JUNCTION, CO 81503

TINA KOZAK
227 IVY MEADOW COURT
MIDDLE ISLAND, NY 11953

TINA L ENGLERT MORRISON
41 SCHOOL STREET
OLD ORCHARD BEACH, ME 04064

TINA MORRISON
41 SCHOOL
OLD ORCHARD BEACH, ME 04064

TINA PERRY
7744 STEMEN ROAD
PICKERINGTON, OH 43147

TINA R BUNCH
P.O. BOX 31005
KNOXVILLE, TN 37930

TINA RADKE
1815 SAWYER ROAD
ROCKFORD, IL 61109

TINA SIMPKIN
7304 W. OLD INLAND EMPIRE HWY.
BENTON CITY, WA 99320

TINA THOMAS
3886 SLEEPY HOLLOW ROAD
BRUNSWICK, OH 44212

TINA VAN CLEVE-BURKS
1902 APOLLO RD
RICHARDSON, TX 75081

TINA VAN VORIS
712 NORTH 1725 WEST
CLINTON, UT 84015

TINA WALTKE
192 RUTLIDGE PARK LANE
SUWANEE, GA 30024

TINICUM TWP
KEYSTONE COLLECTIONS GROUP
546 WENDEL ROAD
IRWIN, PA 15642-4582

TINICUM TWP LST
KEYSTONE COLLECTIONS GROUP
546 WENDEL RD
IRWIN, PA 15642

TINO TUAILA
55 WEST 400 NORTH APT#12
ST GEORGE, UT 84770

TIPPECANOE
WITHHOLDING TAX SECTION
7811 MILHOUSE RD STE P
INDIANAPOLIS, IN 46241

TIRZA PAREDES
2300 TULARE AVENUE APT B
BURBANK, CA 91504

TISHA RILEY
1465 65TH STREET #175
EMERYVILLE, CA 94608

TITUSVILLE HIGH SCHOOL
C/O PATRICIA SHIMER
150 TERRIER TRAIL
TITUSVILLE, FL 32780

TJ MCARDLE
5748 WEST CAPE VISTA WAY
WEST VALLEY CITY, UT 84128

TJ NIELSEN
5495 WEST 17600 NORTH
GARLAND, UT 84312

TLC-THE TREATMENT & LEAVING
CENTERS INC/HS6485
THE FAMILY HEARING CENTER
2092 GAITNER RD #100
ROCKVILLE, MD 20850

TML, LLC
SERVICE EXPERTS, INC
120 E 40TH
GARDEN CITY, ID 83714

TMN BUILDERS, INC
MGR FOR 2150 ASSOC DRIVE, LLC
3474 ALAIEDON PKWY, STE 100
OKEMOS, MI 48864

T-MOBILE/DALLAS
PO BOX 660252
DALLAS, TX 75266

TNG SECURITY, INC
CALIFORNIA COMMERCIAL SECURITY
4241 PONDEROSA AVE SUITE D
SAN DIEGO, CA 92123

TNPPM KEMPER POINTE, LLC
PO BOX 74114
CLEVELAND, OH 44194

TOBI TRUESDELL
952 EAST 5600 SOUTH
MURRAY, UT 84121

TOBIN HEARING CENTER/HS6061
4815 W RUSSELL ROAD #6F
LAS VEGAS, NV 89118

TOBIN TRAHAN
3350 SAND KEY DRIVE
PALM HARBOR, FL 34684

TOBY PACK
4323 SOUTH 1195 WEST #22A
TAYLORSVILLE, UT 84123

TOBY ROYCE
5850 SKY POINTE DRIVE #1040
LAS VEGAS, NV 89130

TODD A LANGER
109 SEAVEY HIGHLANDS DRIVE
PITTSBURGH, PA 15223

TODD BOUMA
883 SHARMON PALMS LANE
CAMPBELL, CA 95008

TODD CRIMI
24638 SAGECREST CIRCLE
STEVENSON RANCH, CA 91381

TODD CRIMI
24638 SEGECREST CIRCLE
STEVENSON RANCH, CA 91381

TODD KONRAD
1780 BAJA LANE
HENDERSON, NV 89012

TODD L. PETERSEN
2763 SHAMROCK DRIVE
OGDEN, UT 84403

TODD LANGER
109 SEAVEY HIGHLANDS DRIVE
ETNA, PA 15223

TODD LANGER
109 SEAVEY HIGHLANDS DRIVE
PITTSBURGH, PA 15223

TODD M BOUMA
883 SHARMON PALM LANE #B
CAMPBELL, CA 95008

TODD MCGLONE
10313 GILMORE DRIVE
SILVER SPRING, MD 20901

TODD PETERSEN
2763 SHAMROCK DRIVE
OGDEN, UT 84403

TODD THIEU
34 BELMONT STREET
ROCHESTER, NY 14620

TODD TOURVILLE
4532 MAX DRIVE
SAN DIEGO, CA 92115

TOLEDO CITY
DIVISION OF TAXATION
ONE GOVT CENTER STE 2070
TOLEDO, OH 43604

TOM C. PAGEL
1243 W 8510 S
WEST JORDAN, UT 84088

TOM LECHTENBERG
884 SPARTAN DRIVE
SANDY, UT 84094

TOM PAGEL
1243 W 8510 S
WEST JORDAN, UT 84088

TOM R. COX
15411 FOREST MIST
SAN ANTONIO, TX 78232

TOMDRA INC.
DBA TOMS
4517 N POMONA AVE
TUCSON, AZ 85705

TOMEKA WATKINS
7000 PARADISE ROAD APT. #2048
LAS VEGAS, NV 89119

TONI BARRIENT
2139 RONDA GRANADA UNIT D
LAGUNA WOODS, CA 92637

TONI BARRIENT
2139 RONDA GRANADA UNIT O
LAGUNA WOODS, CA 92637

TONI BUTLAND
20 PEMMICAN WAY
HALIFAX, MA 02338

TONI FAIRBANKS
20706 340TH STREET
OGEMA, MN 56569

TONI KRETZMER
26 DOWNHILL LANE
WANTAGH, NY 11793

TONI SCHAFER
4975 PERKINSVILLE ROAD
MAPLE PLAIN, MN 55359

TONIA BELL
6228 MOCCASIN AVENUE
CHEYENNE, WY 82009

TONJA FOSTER
2077 BENELLI FERRY CT. #103
LAS VEGAS, NV 89156

TONY BERRIGAN
67 MARSHALL STREET
WINDSOR, CT 06095

TONY BRAY
1621 BENT PINE WAY
BRANDON, FL 33511

TONY LAPERNA
1055 EAST SOUTH BOULEVARD SUITE 250
ROCHESTER HILLS, MI 48307

TONY LAPERNA JR
1155 EAST SOUTH BOULEVARD APT #250
ROCHESTER HILLS, MI 48307

TONY LEE COPELAND
12001 9TH STREET N APT 3311
SAINT PETERSBURG, FL 33716

TONY PASSARELLI
9544 W 89TH AVE
BROOMFIELD, CO 80021

TONY PASSARELLI
9544 WEST 89TH AVENUE
WETMINSTER, CO 80021

TONY SCHLEICH
479 NORTH 30 EAST
KAYSVILLE, UT 84037

TONY WALLINGSFORD/HS1503
2006 ROSEBERRY DR
SCOTTSBORO, AL 35769

TONYA COBURN
8622 GOLDLEAF LANE
DUBLIN, OH 43016

TONYA GEORGE
2717 EAST FEDERAL STREET
BALTIMORE, MD 21213

TONYA NORRIS
1009 BRYON LANE
ARLINGTON, TX 76012

TONYA PURYEAR
2012 POWDERHORN
EDMOND, OK 73034

TONYA THIMONS
11854 NORTH SHORE DRIVE
SPICER, MN 56288

TONYA TURNER
6 OAK STREET
HELPER, UT 84526

TOOLING AROUND INC
HAUKE PIETER VAN GUNST
110 MARION BLVD
FAYETTEVILLE, GA 30215

TOPEKA ASSOCIATION OF THE DEAF
C/O DAVID FYFE, CHAIRMAN
1940 BOWMAN STREET
TOPEKA, KS 66604

TORI BAGNATO
99 SHAGBARK WAY
FAIRPORT, NY 14450

TORI DEWSNUP
6215 S SAUNTER LANE
TAYLORSVILLE, UT 84123

TORI STEPHENS
9346 FIRE LILY LANE
WEST JORDAN, UT 84088

TORI WILSON
855 WHITE BARN ROAD
KUNA, ID 83634

TORYANNI ELDRIDGE
1318 EAST 27TH AVENUE
APACHE JUNCTION, AZ 85119

TOSCA BURTENSHAW
40 SUNSET TERRACE
COCHRANE, AB T4C-0G1 CANADA

TOTAL ENERGY SYSTEMS LTD
#5 - 68 SCHOONER STREET
COQUITLAM, BC V3K 7B1 CANADA

TOTAL HEARING INC/HS6945
LOWRY HEARING AID CENTER
21932 GOLDEN ELM CIRCLE
BRAY, OK 73012

TOTAL TELECOM CORP
PO BOX 11647
PUERTO RICO, PR 00910 PUERTO RICO

TOTALPLAN INC
350-1095 W PENDER ST
VANCOUVER, BC V6E 2M6 CANADA

TOTH AUGUSTINE
25 PARKEDGE ST.
ROCHESTER, NY 14606

TOTH PLAZA LLC
830 E PRIMROSE STE 200
SPRINGFIELD, MO 65807

TOUCH OF SERENITY LLC
ROSE M CAREY-BARWICK LMT
PO BOX 420639
KISSIMMEE, FL 34742

TOWN OF BLACKSBURG
C/O DEPT OF FINANCIAL SVCS
300 SOUTH MAIN STREET PO BOX 90003
BLACKSBURG, VA 24062

TOWN OF BLACKSBURG
DEPARTMENT OF FINANCIAL SERVICES
300 SOUTH MAIN ST
BLACKSBURG, VA 24060

TOWN OF FOXBOROUGH
40 SOUTH STREET
FOXBORO, MA 02035

TOWN OF FOXBOROUGH
40 SOUTH ST
FOXBOROUGH, MA 02035-

TOWN OF FOXBOROUGH
PO BOX 341
MEDFORD, MA 02155

TOWN OF VERNON
C/O PAULA CLAYDON
26 PARK PLACE
VERNON ROCKVILLE, CT 06066

TOWNE CENTRE DEVELOPMENT CO
ATTN M J PETERSON
501 JOHN JAMES AUDUBON PKWY STE
100
BUFFALO, NY 14228

TOWNSHIP OF ABINGTON
1176 OLD YORK ROAD
ABINGTON, PA 19001

TOWNSHIP OF MAINE
1700 BALLARD ROAD
PARK RIDGE, IL 60068

TOYA KING
312 MARIE STREET
SUNSET, LA 70584

TOYA L KING
312 MARIE STREET
SUNSET, LA 70584

TRACEY BEAULIEU
54 SADLER AVENUE
WINNIPEG, MB R2M-1N5 CANADA

TRACEY FREDERICK
100 DENNETT ST.
PORTLAND, ME 04102

TRACEY HAMILTON
3408 EAST SHERMAN AVENUE
NAMPA, ID 83687

TRACEY PARKER
1677 DILLINGHAM BOULEVARD
NORFOLK, VA 23511

TRACEY YURECHKO
3301 TROXELL ROAD SE
ROANOKE, VA 24014

TRACI EDELEN
1744 FOXGLOVE DRIVE
CHARLES, MO 63303

TRACI EVANS
5873 LAKE RESORT TERRACE APT E101
CHATTONOOGA, TN 37415

TRACI FRY
2310 NORTH 600 EAST
NORTH OGDEN, UT 84414

TRACI PATZNER
7516 GLENVALE DRIVE
OMAHA, NE 68134

TRACIE CAROLUS KNUTSON
4811 NORTH WALL STREET
SPOKANE, WA 99205

TRACIE CAROLUS-KNUTSON
4811 N WALL
SPOKANE, WA 99205

TRACIE KARLIN
5115 NORTH ROYALE DRIVE
IMPERIAL, MO 63052

TRACIE MADSEN
1249 SANTA CLARA PARKWAY
SANTA CLARA, UT 84765

TRACIE PARRY
4924 WEST ELAINE DRIVE
WEST VALLEY CITY, UT 84120

TRACIE WATKINS
230 BLUE ROBIN WAY
GREENSBORO, NC 27409

TRACY BRENNAN
335 DUMBARTON DR
VACAVILLE, CA 95687

TRACY D MAHER
22 JUDD BROOK LANE
AMSTON, CT 06231

TRACY DONATELLI
6015 EAST MARCONI AVENUE
SCOTTSDALE, AZ 85254

TRACY DORSEY
4749 STONEWOOD DRIVE
FAIRFIELD, CA 94534

TRACY DUNLAP
2240 WEST 3800 SOUTH, #C305
WEST VALLEY CITY, UT 84119

TRACY GRANT
874 SPENCE CIRCLE
VIRGINIA BEACH, VA 23462

TRACY KAUFMAN
7101 RAM ROAD
MABELVALE, AR 72103

TRACY KINDERKNECHT
1205 WOODBURY STREET
ELLIS, KS 67637

TRACY KLEPPE
160 WOODRIDGE ROAD
WEST BEND, WI 53095

TRACY KROENCKE
1886 IVANHOE COURT
LOUISVILLE, KY 40205

TRACY KUERBIS
37214 DUTRA WAY
FREMONT, CA 94536

TRACY MAHER
22 JUDD BROOK LANE
AMSTON, CT 06231

TRACY ORDONEZ
7448 DECORO STREET
LAS VEGAS, NV 89139

TRACY RAMSAY
1101 SOUTH CARBON AVENUE #59
PRICE, UT 84501

TRACY SHORTER
26 MARDEN STREET
FITCHBURG, MA 01420

TRACY SMITH
8825 119TH STREET COURT EAST
PUYALLUP, WA 98373

TRACY STEWART
13628 SW ASCENSION DRIVE
TIGARD, OR 97223

TRACY SWAITKEWICH
22 WALDPORT BAY
WINNIPEG, MB R3X-0B2 CANADA

TRACY UTECHT
110 KENMARE ROW
TYRONE, GA 30290

TRACY VILLINSKI
465 ALLEN STREET
SYRACUSE, NY 13210

TRACY WALKER
4828 SOUTH BROADWAY #227
TYLER, TX 75703

TRACY WEAVER
10260 COPPER CHASE DRIVE
GRANGER, IN 46530

TRACY WELLMAN
P.O. BOX 14242 7605 NW FAWN AVENUE
PARKVILLE, MO 64152

TRANNER SHARPE
1301 WEST INDIAN HILLS DRIVE #64
ST. GEORGE, UT 84770

TRASKBRITT CORPORATION
PO BOX 2550
SALT LAKE CITY, UT 84110

TRAVELERS INDEMNITY CO. OF AMERICA

TRAVELERS INS. CO. OF CANADA

TRAVELERS PROPERTY CASUALTY
COMPANY OF AMERICA

TRAVERS MECHANICAL SERVICES LLC
3704 SPYGLASS LOOP SE
RIO RANCHO, NM 87124

TRAVIS ALVARADO
1557 WEST GUN SMOKE DRIVE
BLUFFDALE, UT 84065

TRAVIS BENNIE
5612 GAZEBO WAY
LAS VEGAS, NV 89142

TRAVIS COUNTY TAX OFFICE
5501 AIRPORT BLVD
AUSTIN, TX 78751-1410

TRAVIS COUNTY TAX OFFICE
PO BOX 149328
AUSTIN, TX 78714

TRAVIS DEJONG
7559 SOUTH 5200 WEST
WEST JORDAN, UT 84081

TRAVIS DRAPER
351 NORTH FRONTAGE ROAD
HELPER, UT 84526

TRAVIS GABLE
760 WEST TIMBERCREEK WAY APT 405
SALT LAKE CITY, UT 84119

TRAVIS HALL
208 EAST 10TH STREET
CHEYENNE, WY 82007

TRAVIS HEWITT
426 7TH AVENUE
SALT LAKE CITY, UT 84103

TRAVIS JOHNSON
46 WELLINGTON DRIVE
ROCHESTER, NY 14623-4823

TRAVIS KAYHART
1138 E 600 S APT 5
SAINT GEORGE, UT 84790

TRAVIS KAYHART
1138 EAST 600 SOUTH #5
ST. GEORGE, UT 84790

TRAVIS LARSON
455 SOUTH 1100 EAST #44
ST GEORGE, UT 84790

TRAVIS MONTGOMERY
4351 S SUNNY RIVER RD APT 337
SALT LAKE CITY, UT 84123

TRAVIS STOCK
9663 FLINT DRIVE
SANDY, UT 84094

TRAVIS TIBBS
56 SOUTH 300 EAST
ST. GEORGE, UT 84770

TRAVIS TREY WEEAKS/HS4185
8900 FOX HOLLOW
WOODWAY, TX 76712

TRAVIS WHITNEY
191 WEST 500 SOUTH
ST. GEORGE, UT 84770

TREASURE COAST AUDIOLOTY/HS6439
2340 NE DIXIE HWY
JENSEN BEACH, FL 34957

TREASURE VALLEY COFFEE INC.
RAIN WATER REFRESHED
11875 PRESIDENT DR
BOISE, ID 83713

TREASURER KENTUCKY UNEMPLOYMNT
275 EAST MAIN STREET
FRANKFORT, KY 40601

TREASURER OF STATE (CAT)
OHIO DEPT OF TAXATION
PO BOX 182101
COLUMBUS, OH 43218

TREASURER, CITY OF MEMPHIS
PO BOX 185
MEMPHIS, TN 38101

TREASURER, CITY OF VIRGINIA BEACH
MUNICIPAL CENTER - BLDG 1
2401 COURTHOUSE DRIVE
VIRGINIA BEACH, VA 23456

TREASURER, STATE OF MAINE
MAINE REVENUE SERVICES
PO BOX 1062
AUGUSTA, ME 04332

TREASURER-STATE OF IOWA
CORPORATION TAX RETURN
PROCESSING
PO BOX 10468
DES MOINES, IA 50306

TREDYFFRIN TWP
KEYSTONE COLLECTIONS GROUP
546 WENDEL RD
IRWIN, PA 15642

TREDYFFRIN TWP LST
TREDYFFRIN TOWNSHIP
1100 DUPORTAIL RD
BERWYN, PA 19312

TREMONTE PROPERTIES, LLC
C/O NORTHSTAR MANAGEMENT INC.
7108 N ST, STE 370
FRESNO, CA 93720

TREN SLAYMAKER
762 WEST SUNNY RIVER ROAD APT 15
TAYLORSVILLE, UT 84123

TRENA FRANCK
4838 JOYNER ROAD
ELM CITH, NC 27822

TRENEEN MALONE
12224 SOUTH LASALLE
CHICAGO, IL 60628

TRENEEN R MALONE
12224 S LASALLE
CHICAGO, IL 60628

TRENT BROWN
120 LUCIE LN
STUART, FL 34994

TRENT GREENHALGH
339 CRESTVIEW DRIVE
PRICE, UT 84501

TRENT GREGUHN
2345 SOUTH 500 EAST UNIT NORTH
SALT LAKE CITY, UT 84106

TRENT HART
5760 S QUATAR CIRCLE
AURORA, CO 80015

TRENT HART
5760 SOUTH QUATAR CIRCLE
CENTENNIAL, CO 80015

TRENTON CITY
TAX DEPARTMENT
21 EAST STATE
TRENTON, OH 45067

TRENTON D MARSH / FIRSTHAND
COMMUNICATIONS
DBA MARSH ENTERPRISES LLC
14300 COUNTRY CLASSIC DRIVE
RIVERTON, UT 84065

TRENTON OAKESON
341 NORTH 100 EAST
PRICE, UT 84501

TRENTON SILENT CLUB
320 SCULLLY AVE
HAMILTON, NJ 08610

TRESSA FURGASON
4217 BLUE JAY STREET
WEST VALLEY CITY, UT 84120

TREVOR APPLE
2350 VINEYARD DRIVE
SANTA CLARA, UT 84765

TREVOR BARFUSS
320 NORTH SUNFLOWER DRIVE #21
ST GEORGE, UT 84770

TREVOR BROWN
322 NECHATEL DRIVE
DRAPER, UT 84020

TREVOR BURNSIDE
3107 CRESTVIEW CIRCLE
BOUNTIFUL, UT 84010

TREVOR ERICKSON
792 W 2095 N
BOUNTIFUL, UT 84087

TREVOR ERICKSON
792 W 2095 N
WOODS CROSS, UT 84087

TREVOR KOMAR
151 WEST TELEGRAPH #10
WASHINGTON, UT 84780

TREVOR LEYENHORST
#404-209 CARNARVON STREET
NEW WESTMINSTER, BC V3L-1B7 CANADA

TREVOR OVENDEN
2224 KENSINGTON AVENUE
SALT LAKE CITY, UT 84108

TREVOR TANQUARY
14800 NW CORNELL ROAD #20 G
PORTLAND, OR 97229

TREVOR TUELL
3845 EAST NORWICH
FRESNO, CA 93726

TREVOR WAGNER
9101 CLUBHOUSE LANE
EAGLE MOUNTAIN, UT 84005

TREVOR WINDHAM
1816 SOUTH FLORENCE STREET
NAMPA, ID 83686

TREVR SMITH
PO BOX 1542
WASHINGTON, UT 84780

TREYDEN JOHNSON
4814 SOUTH VIEWMONT STREET
SALT LAKE CITY, UT 84117

TRIAD MECHANICAL SERVICES, INC.
12232 LONG GREEN PIKE
GLEN ARM, MD 21057

TRIANGLE HEARING SERVICES, PA
CORP/HS1803
1100 NW MAYNARD RD STE 130
CARY, NC 27513

TRICHELLE STARK
214 B NORTH MICHIGAN AVENUE
CALDWELL, ID 83605

TRICIA CRABTREE
6956 CARDINDALE DRIVE
KNOXVILLE, TN 37918

TRICIA CRABTREE
6596 CARDINDALE DR
KNOXVILLE, TN 37918

TRICIA CROWLEY
1150 SLATE RIDGE RD
MATTHEWS, NC 28104

TRICIA CROWLEY
1150 SLATE RIDGE ROAD
STALLINGS, NC 28104

TRICIA GRIFFIOEN
22119-46 AVENUE
LANGLEY, BC V2Z-1A4 CANADA

TRICIA MANLEY
56595 LAKE STREET
OSCEOLA, IN 46561

TRICIA MOTES
2665 ISABELLA AVENUE
ST. AUGUSTINE, FL 32086

TRICIA PETERSON
264 XERXES AVENUE NORTH
MINNEAPOLIS, MN 55405

TRI-CITY AUDIOLOGY LLC/HS1334
6550 E BROADWAY RD #206
MESA, AZ 85206

TRI-COUNTY GLAD
C/O JULIANNA FJELD
702 COUNTY SQUARE DRIVE, STE 101
VENTURA, CA 93003

TRI-EAGLE PLAZA, INC
THE RAVEN BUILDING #330-4392 W
SAANICH RD
VICTORIA, BC V8Z 3E9 CANADA

TRIMAX CLEANING SYSTEMS CORP
7652 SAWMILL RD #324
DUBLIN, OH 43016

TRINA ESTREMERA
1776 HERITAGE DR
NORTH QUINCY, MA 02171

TRINA SCHARTZ
1901 WEST 3RD STREET
LAWRENCE, KS 66044

TRINA WILLIAMS
1277 WEST LAS HURDES DRIVE
ST. GEORGE, UT 84770

TRIPLE-S, INC
PO BOX 71548
SAN JUAN, PR 00936 PUERTO RICO

TRISA DUNBAR
2279 SOUTH BEAR CLAW WAY
MERIDIAN, ID 83642

TRISHA BAXTER
3919 EAST CHESAPEAKE DRIVE
NAMPA, ID 83686

TRISHA BEAUMONT
1328 WEST COLUMBIA AVENUE
SPOKANE, WA 99205

TRISHA BESEMAN
525 98TH LANE NW
COON RAPIDS, MN 55433

TRISHA FREEZE
1823 VERNAL GLEN CIRCLE
SPRING, TX 77388

TRISHA HABER
1065 SOUTH MAIN STREET
FRUIT HEIGHTS, UT 84037

TRISHA HUNSAKER
4759 CLAIM STAKER WAY
HERRIMAN, UT 84096

TRISHA KNUDSON
753 107TH COURT NE
BLAINE, MN 55434

TRISHA LYNN QUAINTANCE KNUDSON
753 107TH CT NE
MINNEAPOLIS, MN 55434

TRISHA TOLENTINO
1814 E KIMSBROUGH ROAD
SANDY, UT 84092

TRISTA ADAMS
315 SUMMERWOOD DRIVE
BRISTOL, TN 37620

TRISTA COWLEY
174 EAST 480 SOUTH
EPHRAIM, UT 84627

TRI-STATE HEARING/HS6781-6789
2017 WILLIAMSBRIDGE RD
BRONX, NY 10461

TRI-STATE VOICE & DATE INC
532 HORNE RUN RD
AMITY, PA 15311

TRISTIAN MCPHAIL
6500 ORCHARD HILL DRIVE
AUSTIN, TX 78739

TRITON SECURITY INC.
800 S. JONES BLVD.
LAS VEGAS, NV 89107

TROI-ANNE MACK
5155 SOUTH LAMBETH STREET
TAYLORSVILLE, UT 84129

TROY CITY
100 S MARKET ST
TROY, OH 45373

TROY CSD
DEPARTMENT OF TAXATION
PO BOX 182388
COLUMBUS, OH 43218-2388

TROY JESS GOSS
8038 S 165TH STREET
OMAHA, NE 68136

TROY KOSTELECKY
2357 SOUTH 2100 EAST
ST. GEORGE, UT 84790

TROY UNIVERSITY/CONTINUING
EDUCATION CENTER
C/O KATHY FARLEY
PO BOX 8368
DOTHAN, AL 36304

TRUDY DEVINE
304 LEESTONE COURT
SUNBURY, OH 43074

TRUDY GUSTAFSON RAY
144 LONG BEACH RD
MONTGOMERY, IL 60538

TRUDY RAY
144 LONG BEACH RD
MONTGOMERY, IL 60538

TRUDY SNIDER
489 WEST STAKE FARM ROAD
PRICE, UT 84501

TRUE TONE HEARING CENTERS,
INC/HS1494
1363 E 170 S #201
SAINT GEORGE, UT 84790

TRULA LOWDERMILK BAKER
1866 TIMBER TRACE
MORGANTON, NC 28655

TRULY SEMICONDUCTORS LTD
2/F., CHUNG SHUN KNITTING CENTRE
1-3 WING YIP STREET KWAI CHUNG
N.T.,   HKG

TRUST LIBERTY/HS4173
JAMESON J GREEN
3115 W MOUNTAIN VIEW RD #C110
PHOENIX, AZ 85051

TRYSTAN MERRILL
9615 SOUTH STORNOWAY CIRCLE
SOUTH JORDAN, UT 84095

TSCHAUN LIGHTNER
2752 SOUTH 900 EAST
SALT LAKE CITY, UT 84106

TUCSON COMMUNITY FOOD BANK
PO BOX 26727
TUCSON, AZ 85726

TUCSON ENT ASSOCIATES, PC
CORP/HS6179
6567 E CARONDELET #515
TUCSON, AZ 85710

TUCSON HEARING CLINICS INC/HS1863-
1867
MIRACLE-EAR&SEARS HEARING AID CTR
3040 N COUNTRY CLUB RD
TUCSON, AZ 85716

TURN2MASSAGE
MICHELLE DIGAITANO
2308 RENAISSANCE WAY NE
ATLANTA, GA 30308

TV SPECIALISTS, INC.
170 EAST 21ST SOUTH
SALT LAKE CITY, UT 84115

TW TELECOM
PO BOX 172567
DENVER, CO 80217

TWIN CITIES HEARING AID
CENTER/HS6042
750 COLUSA AVE
YUBA CITY, CA 95991

TWIN CITIES SERTOMA/HS3008
POBOX 1505
CENTRALIA, WA 98531

TWYLA CHROSTOWSKI
3910 MANHEIM ROAD
KANSAS CITY, MO 64110

TWYLA MANN
374 BRIDLERIDGE VIEW SOUTHWEST
CALGARY, AB T2Y-0E5 CANADA

TY ASHTON
9300 SOUTH REDWOOD ROAD #5-03
WEST JORDAN, UT 84088

TY LOGUE
513 KNIGHTS CIRCLE
NAMPA, ID 83687

TY NATURAL HEALING MASSAGE
1438 ROSEHILL DR NW
CALGARY, AB T2K 1M4 CANADA

TYESHA MC CHRISTIAN
406 DE LA VISTA STREET
COLORADO SPRINGS, CO 80911

TYLA SPROUSE
RR 4 BOX 4641
ROOSEVELT, UT 84066

TYLENE STROUP
7201 WEST AMITY ROAD
BOISE, ID 83709

TYLER AREA CHAMBER OF COMMERCE
315 N BROADWAY
TYLER, TX 75702

TYLER CHURCHMAN
#307 - 2289 YUKON CRESENT
BURNABY, BC V5C 0B2 CANADA

TYLER CHURCHMAN
#307-2289 YUKON CRESCENT
BURNABY, BC V5C-0B2 CANADA

TYLER CRAVENS
1709 ALBION DRIVE
SANDY, UT 84092

TYLER DEAF AND HARD OF HEARING
CENTER/HS1990
PO BOX 6134
TYLER, TX 75711

TYLER DODD
167 EAST 3100 SOUTH
BOUNTIFUL, UT 84010

TYLER GARRISON
1445 WEST BONNEVILLE CIRCLE #103
NAMPA, ID 83651

TYLER GRADIN
1829 NW LOVEJOY ST #308
PORTLAND, OR 97209

TYLER GRAF
48 WELLINGTON DRIVE
ROCHESTER, NY 14623

TYLER GREEN
3044 WEST DON FRANCISCO DRIVE
TAYLORSVILLE, UT 84118

TYLER HAWKS
1254 EAST 500 SOUTH
SALT LAKE CITY, UT 84102

TYLER HECKMAN
233 SOUTH 100 EAST APT 15
ST. GEORGE, UT 84770

TYLER HERRON
7137 FOX LAKE DR
BLACKLICK, OH 43004

TYLER INKLEY
12409 SOUTH ANDREAS STREET
RIVERTON, UT 84096

TYLER ISAACS
1806 NORTH DIXIE DOWNS ROAD #37
ST GEORGE, UT 84770

TYLER JOHNSON
451 EAST 400 NORTH PMB 5361
PRICE, UT 84501

TYLER K INKLEY
12409 SOUTH ANDREAS STREET
RIVERTON, UT 84096

TYLER KROPF
71 SEA ISLAND DRIVE
NEWPORT BEACH, CA 92660

TYLER LAND
319 WEST CORNELIUS CIRCLE
SARASOTA, FL 34232

TYLER LYNN
570 NORTH 800 EAST
WASHINGTON, UT 84780

TYLER MARTIN
115 SOUTH BEACH STREET
BOISE, ID 83705

TYLER METRO ASSOCIATION FOR THE
DEAF
PO BOX 130923
TYLER, TX 75713

TYLER METRO ASSOCIATION OF THE
DEAF
PO BOX 130923
TYLER, TX 75713

TYLER MILFORD
3301 WEST GORET ROAD
TUCSON, AZ 85745

TYLER PARKER
6381 SOUTH 1300 WEST
MURRAY, UT 84123

TYLER PECK
3424 SOUTH MEDFORD DRIVE
BOUNTIFUL, UT 84010

TYLER PHILLIPS
6416 SOUTH UINTAH PEAK DRIVE
WEST JORDAN, UT 84129

TYLER PRETTYMAN
1450 EAST SAGEWOOD ROAD #12
PRICE, UT 84501

TYLER SCOGGINS
1717 HARRISON BLVD
BOISE, ID 83702

TYLER SLAUGHTER
12495 WEST ARDYCE DRIVE
BOISE, ID 83713

TYLER STOTT
3715 WALNUT AVENUE SW
SEATTLE, WA 98116

TYLER WARDLE
4626 TWILIGHT DRIVE
KEARNS, UT 84118

TYRA GEE
6062 MAJORS LANE
COLUMBIA, MD 21045

TYSON JANKE
1264 EAST 4085 SOUTH
SALT LAKE CITY, UT 84124

TYSON MADDY
2111 REBECCA ANN CIRCLE
WEST JORDAN, UT 84084-1360

TYSON MCKEAN
4512 THORNWOOD AVENUE
TAYLORSVILLE, UT 84123

TYSON PETERSON
2727 LIBERTY AVENUE
OGDEN, UT 84403

TYSON SEVERSON
10162 SOUTH SOLSTICE VIEW DR.
COPPERTON, UT 84006

U.S. BANK NATIONAL ASSOCIATION
60 LIVINGSTON AVENUE
EP-MN-WS3C
ST. PAUL, MN 55107-2292

UBM ENTERPRISE, INC
UNITED BUILDING MAINTENANCE, INC
801 N WILLOW AVE
BROKEN ARROW, OK 74012

UBS TRUST COMPANY OF PUERTO RICO
AMERICAN INTERNATIONAL PLAZA 10TH
FL
#250 MUNOZ RIVERA AVE
SAN JUAN, PR 00918 PUERTO RICO

UC REGENTS
UNIVERSITY OF CALIFORNIA
3333 CALIFORNIA STREET, SUITE 450
SAN FRANCISCO, CA 94118

ULINE CORP
PO BOX 88741
CHICAGO, IL 60680

ULISSA MONTOYA
3380 RAMBLEWOOD DRIVE SOUTH
SARASOTA, FL 34237

ULTIMATE SOFTWARE GROUP
CORPORATION
ATTN ACCOUNTING DEPT
1485 NORTH PARK DRIVE
WESTON, FL 33326

ULTIMATE SOLUTIONS LLC JANITORIAL
660 E FRANKLIN RD #253
MERIDIAN, ID 83642

ULTRA-COMM CABLING SYSTEMS
1920 ELLESMERE ROAD UNIT 104-112
SCARBOROUGH, ON M1H 3G1 CANADA

ULTRATECH
C/O BAKER BOTTS
1001 PAGE MILL ROAD
BUILDING ONE SUITE 200
PALO ALTO, CA 94304-1007

ULTRATONE HEARING AID CENTER INC
7447 DOUGLAS BLVD
DOUGLASVILLE, GA 30135

ULUWEHI TAULOGO
758 NORTH 1000 WEST
SAINT GEORGE, UT 84770

ULYSSES ROBLES
2801 EAST 450 NORTH #54
ST. GEORGE, UT 84790

UNCLE PERRIJO LLC/HS6202
SIMPSON HEARING CENTER
142 STE A TRULY PLAZA
CLEVELAND, TX 77327

UNDERWRITERS LABORATORIES INC/UL
AG
PO BOX 75330
CHICAGO, IL 60675

UNION COUNTY COLLEGE
EILEEN FORESTAL-SIGN CLUB LESSNER
BUILDING LOWER LEVEL
40 W JERSEY STREET
ELIZABETH, NJ 07202

UNION DEPOSIT, LP
C/O UNION DEPOSIT CORPORATION
750 EAST PARK DRIVE
HARRISBURG, PA 17111

UNITED CEREBRAL PALSY
1825 K STREET NW STE 600
WASHINGTON, DC 20006

UNITED HEALTHCARE (UHC)
22561 NETWORK PLACE
CHICAGO, IL 60673

UNITED HEALTHCARE SERVICES
INC./OPTUM
MAIL ROUTE 10-E133
6300 OLSON MEMORIAL HIGHWAY
MINNEAPOLIS, MN 55427

UNITED INSURANCE COMPANY OF
AMERICA
C/O GATSKI COMM REAL ESTATE SVC
4755 DEAN MARTIN DR
LAS VEGAS, NV 89103

UNITED PARCEL SERVICE (UPS)
LOCK BOX 577
CAROL STREAM, IL 60132

UNITED PARCEL SERVICE/IL (UPS)
LOCK BOX 577
CAROL STREAM, IL 60132

UNITED STATES DEAF SWIMMING, INC.
DANA ELAM, TREASURER
9310 TOPANGA CANYON
CHATSWORTH, CA 91311

UNITED STATES OF AMERICA DEAF
BASKETBALL/USADB
5313 WINDWOOD CIRCLE
MC FARLAND, WI 53558

UNITED TTY SALES & SERVICE/HS1058
21004 BROOKE KNOLLS ROAD
GAITHERSBURG, MD 20882

UNITED WAY OF COLUMBIA MO
ATTN DAVID HOLTGREWE
1700 EAST POINTE DR STE 201
COLUMBIA, MO 65201

UNIV OF WISCONSIN-MADISON INSTITUTE
OF AGING
C/O THERESA BERRIE
2245 MEDICAL SCIENCES CTR 1300
UNIVERSITY AVE
MADISON, WI 53706

UNIVERSAL SYSTEMS, INC
965 EAST 3300 SOUTH
SALT LAKE CITY, UT 84106

UNIVERSITY HEIGHTS
TAX COLLECTOR
PO BOX 94736
CLEVELAND, OH 44101-4736

UNIVERSITY OF ARIZONA/TUCSON
DEPT. DISABILITY AND PSYCH STUDIES
PO BOX 210069
TUCSON, AZ 85721

UNIVERSITY OF CINCINNATTI
FOUNDATION
PO BOX 19970
CINCINNATI, OH 45219

UNIVERSITY OF KENTUCKY
SUMMER SERIES ON AGING
301 PETERSON SERVICE BUILDING
LEXINGTON, KY 40506

UNIVERSITY OF LOUISVILLE - ASL
ASSOCIATION
C/O BRYAN BOWEN
221 STEVENSON HALL
LOUISVILLE, KY 40292

UNIVERSITY OF NORTH FLORIDA
FOUNDATION
C/O BRENDA ROLISON
1 UNF DRIVE, BLDG. 57, RM. 3521
JACKSONVILLE, FL 32224

UNIVERSITY OF NORTH FLORIDA
FOUNDATION
C/O GRADUATE SCHOOL
1 UNF DRIVE
JACKSONVILLE, FL 32224

UNIVERSITY OF NORTH TEXAS/SAA-UNT
UNT SPEECH & HEARING CLINIC ATTN
AMYN AMIANI
1155 UNION CIRCLE #305010
DENTON, TX 76203

UNIVERSITY OF SOUTHERN MAINE
ATTN DEPT OF CONFERENCES C/O GAIL
WARTELL
PO BOX 9300
PORTLAND, ME 04104

UNIVERSITY OF WASHINGTON DEPT OF
LINGUISTICS
LANCE FORSHAY, ASL & DEAF STUDIES
COOR UW
DEPT OF LINGUISTICS A210 PADELFORD
HALL BOX 354340
SEATTLE, WA 98195

UNIVERSITY OF WISCONSIN-EXTENSION
BOX 78047
MILWAUKEE, WI 53278

UPPER ARLINGTON
TAX COLLECTOR
PO BOX 94736
CLEVELAND, OH 44101-4736

UPPER CRUST CAFE & CATERERS
10909-86 AVE
EDMONTON, AB T6G 0W8 CANADA

UPPER DARBY TOWNSHIP
C/O BUSINESS TAX OFFICE
100 GARRETT ROAD, ROOM 102
UPPER DARBY, PA 19082

UPPER DARBY TWP
KEYSTONE COLLECTIONS GROUP
546 WENDEL ROAD
IRWIN, PA 15642-4582

UPPER DARBY TWP LST
ROOM 102 MUNICIPAL BUILDING
100 GARRETT ROAD
UPPER DARBY, PA 19082-3135

UPPER SANDUSKY CITY
INCOME TAX DIVISION
PO BOX 45
UPPER SANDUSKY, OH 43351-0045

UPPER SANDUSKY EVSD
DEPARTMENT OF TAXATION
PO BOX 182388
COLUMBUS, OH 43218-2388

UPS CANADA
PO BOX 4900 STATION A
TORONTO, ON M5W 0A7 CANADA

UPS FREIGHT
28013 NETWORK PLACE
CHICAGO, IL 60673

UPS SUPPLY CHAIN SOLUTIONS
INC/CHICAGO
28013 NETWORK PLACE
CHICAGO, IL 60673

UPS SUPPLY CHAIN SOLUTIONS/TX
PO BOX 730900
DALLAS, TX 75373

URSULA DIERAUER
5094 EP TRUE PARKWAY APT 102
WEST DES MOINES, IA 50265

US BANK
CM-9690
PO BOX 70870
SAINT PAUL, MN 55170

US DEAF SKIING & SNOWBOARDING
ASSOC
ANTHONY GIOVANNI
76 KINGS GATE NORTH
ROCHESTER, NY 14617

US POSTAL SERVICE
1760 W 2100 S
SALT LAKE CITY, UT 84199

USA DEAF KARTING CLUB
C/O STEVEN HERON
PO BOX 179
NEW HARTFORD, CT 06057

USA DEAF SPORTS FEDERATION
(USADSF)
D COLE ZULAUF
PO BOX 910338
LEXINGTON, KY 40591

USA DEAF SPORTS FEDERATION CORP
C/O JESSE WOOSLEY
102 N KROHN PLACE
SIOUX FALLS, SD 57103

USTIN SMITH
144 TRYON ESTATES
ROCHESTER, NY 14609

USTIN SMITH
27 LEOPARD STREET
ROCHESTER, NY 14609

UTAH AMERICAN SIGN LANGUAGE
TEACHERS/US-ASLTA
YVONNE MONTALETTE
675 WEST OLIVE COVE
LEHI, UT 84043

UTAH ASSOCIATION FOR THE DEAF
C/O DAVE MORTENSEN, B EDITOR
580 ANDERSON AVE
SALT LAKE CITY, UT 84123

UTAH ASSOCIATION FOR THE DEAF
C/O ADELE SIGODA
5709 S 1500 W
SALT LAKE CITY, UT 84123

UTAH ASSOCIATION FOR THE DEAF/UAD
C/O MS. ADELE SIGODA UAD BOOKSTORE
TREASURER
2230 EAST KALINDA DR
SANDY, UT 84092

UTAH BBQ INC. / MIDVALE FAMOUS DAVES
308 EAST 4500 SOUTH STE 210
SALT LAKE CITY, UT 84107

UTAH DEPT OF EMPLOYMENT SEC
140 EAST 300 SOUTH
SALT LAKE CITY, UT 84111

UTAH DIVISION OF PUBLIC UTILITIES
HEBER WELLS BLDG 4TH FL
160 E 300 SOUTH
SALT LAKE CITY, UT 84111

UTAH DIVISION OF PUBLIC UTILITIES
PO BOX 146751
SALT LAKE CITY, UT 84114

UTAH HEARING AID SOCIETY
HEARING HEALTHCARE PROVIDERS OF
UTAH
2930 WARDWAY DRIVE
SALT LAKE CITY, UT 84124

UTAH INTERPRETER PROGRAM
5709 SOUTH 1500 WEST
SALT LAKE CITY, UT 84123

UTAH RED ROCK DEAF CAMPERS
1664 RUSHTON STREET
OGDEN, UT 84401

UTAH SCHOOL FOR THE DEAF & BLIND
742 HARRISON BLVD
OGDEN, UT 84404

UTAH STATE BOARD OF EDUCATION
C/O VANESSA DALTON
5709 S. 1500 W.
SALT LAKE CITY, UT 84123

UTAH STATE OFFICE OF EDUCATION
C/O INTERNAL ACCOUNTING
250 E 500 S
SALT LAKE CITY, UT 84114

UTAH STATE UNIVERSITY
1400 OLD MAIN HILL
LOGAN, UT 84322

UTAH TECHNOLOGY COUNCIL
2755 EAST COTTONWOOD PARKWAY, STE
500
SALT LAKE CITY, UT 84121

UTE CAB COMPANY
738 S 400 W
SALT LAKE CITY, UT 84101

UVU COMMUNITY AND CONTITNUING ED
C/O BRYAN K ELDREDGE
MAIL STOP 167 800 W UNIVERSITY PKWY
OREM, UT 84058

UW FOUNDATION FUND #12581906
C/O THERESA TERRIE
2245 MEDICAL SCIENCES CENTER 1300
UNIVERSITY AVE.
MADISON, WI 53706

UWI, INC. / THREAD & INK MARKETING
UNIFORMS WEST SUPPLY
237 WEST 8600 SOUTH
MIDVALE, UT 84047

V. MICKIE GLEISNER KUCINKAS
16 PINE LANE
CUMBERLAND FORESIDE, ME 04110

VALARIE CUNNINGHAM
9117 SILK THREADS AVENUE
LAS VEGAS, NV 89149

VALARIE RANDLEMAN
30 INGLEWOOD DR.
ROCHESTER, NY 14619-1402

VALCOM, LLC / VLCM
3520 SOUTH 300 WEST
SALT LAKE CITY, UT 84115

VALERIA L VAUGHN
1913 SOUTH TAFT AVENUE
EVANSVILLE, IN 47714

VALERIA MAGDALINA
783 WEST LENNOX STREET
MIDVALE, UT 84047

VALERIA MONCADA
1275 SOUTH FAIRGROUNDS ROAD
PRICE, UT 84501

VALERIA VAUGHN
1913 SOUTH TAFT AVENUE
EVANSVILLE, IN 47714

VALERIE BERNHAM
6484 JOANNA STREET
LITHIA SPRINGS, GA 30122

VALERIE BOEREMA
11639 LEONARD
NUNICA, MI 49448

VALERIE BRICKLEMYER
5101 N RIVER BLVD
TAMPA, FL 33603

VALERIE DENISE MCMILLAN
2530 STEDMAN DRIVE
WILSON, NC 27896

VALERIE GALLEGOS
400 EAST RIVERSIDE DRIVE APT 202
ST. GEORGE, UT 84790

VALERIE GUTIERREZ
203 SOUTH DIAMOND STREET APT 1
NAMPA, ID 83651

VALERIE INGERSOLL-LUBAS
459 NAUSAUKET RD.
WARWICK, RI 02886

VALERIE KOCHIS
5205 41ST STREET
LUBBOCK, TX 79414

VALERIE L DIVELY
3706 EXACLIBUR CT APT 202
BOWIE, MD 20716

VALERIE LYNN CLOUD
11558 ISLANDALE DRIVE
CINCINNATI, OH 45240

VALERIE MCMILLAN
2530 STEDMAN DRIVE
WILSON, NC 27896

VALERIE MITCHELL
4736 ARIZONA STREET
SAN DIEGO, CA 92116

VALERIE NELSON
2279 FEDERAL PARKWAY
LAKE VILLA, IL 60046

VALERIE NELSON
2279 FEDERAL PARKWAY
LINDENHURST, IL 60046

VALERIE REMPE
3990 CLUB DRIVE NE
ATLANTA, GA 30319

VALERIE SCAFOGLIO
407 SOUTH MELVILLE AVENUE #4
TAMPA, FL 33606

VALERIE WILLIS
6798 NORTH MISTY COVE AVENUE
BOISE, ID 83714

VALERIE WILLIS
6798 NORTH MISTY COVE AVE
GARDEN CITY, ID 83714

VALERIELYNN CLOUD
11558 ISLANDALE DRIVE
FOREST PARK, OH 45240

VALLEY CENTER OF THE DEAF
C/O RICHARD VANOVER
5025 E WASHINGTON ST STE 114
PHOENIX, AZ 85034

VALLEY CENTER OF THE DEAF/HS3000
5025 E WASHINGTON STREET STE 114
PHOENIX, AZ 85034

VALLEY COFFEE LLC
PO BOX 26601
FRESNO, CA 93729

VALLEY HEARING AID CENTER/HS6659
LAWRENCE SOLOW
920 PARK ROW
SALINAS, CA 93901

VALMA COOK
160 NORTH 300 WEST BOX 123
AURORA, UT 84620

VALORI SEARS
65 CLEVELAND CIRCLE
SOUTH PORTLAND, ME 04106

VALUATION RESEARCH CORPORATION
PO BOX 809061
CHICAGO, IL 60680

VAN HOUTTE COFFEE SERVICES INC
BAY1 2915 10 AVE NE
CALGARY, AB T2A 5L4 CANADA

VAN SCOYOC ASSOCIATES
101 CONSTITUTION AVE NW
STE 600 WEST
WASHINGTON, DC 20001

VANCE CAREY
3985 HOPEFUL DRIVE
COLORADO SPRINGS, CO 80917

VANCOUVERS BEST PAINTERS
7990 ARGYLE STREET
VANCOUVER, BC V5P 3L7 CANADA

VANDALIA CITY
PO BOX 727
VANDALIA, OH 45377-0727

VANESSA BALLESTEROS
16109 SUNNYFIELD AVENUE
CALDWELL, ID 83607

VANESSA BOREN
721 MENDI PLACE
KUNA, ID 83634

VANESSA DICK
53 MALLORY STREET
HENDERSON, NV 89015

VANESSA GARCIA
3167 KEY LARGO DRIVE APT 201
LAS VEGAS, NV 89120

VANESSA HERNANDEZ
5133 SOUTH WESTWIND WAY
KEARNS, UT 84118

VANESSA KENNEDY
1805 E OVERLAND RD 4111
MERIDIAN, ID 83646

VANESSA KLEIN
20008 SATSUMA CIRCLE
SANTA CLARITA, CA 91350

VANESSA KLEIN
20200 CANTARA ST #305
WINNETKA, CA 91306

VANESSA L HEWETT/HEALING HANDS
PO BOX 695
LAPEL, IN 46051

VANESSA LAREAU
6431 TINA LANE
LAS VEGAS, NV 89130

VANESSA LOPEZ
5200 MIDWAY ROAD #607
CALDWELL, ID 83607

VANESSA ORDAZ
1404 WEST BADILLO STREET
SAN DIMAS, CA 91773

VANESSA PILLEY
10739 TOPVIEW ROAD
SOUTH JORDAN, UT 84095

VANESSA SAMPSON
945 ELMWOOD TERRACE
ROCHESTER, NY 14620

VANESSA SHERRICK
6395 GLENHURST DRIVE APT 5
MAUMEE, OH 43537

VANESSA WISBAUM
PO BOX 5497
SCOTTSDALE, AZ 85261

VANGHI HARDIN
316 FOXHALL DRIVE
LEXINGTON, SC 29073

VANGHI R HARDIN
316 FOXHALL DRIVE
LEXINGTON, SC 29073

VANGUARD CAR RENTAL USA INC
DBA ALAMO & NATIONAL RENTAL USA
PO BOX 402334
ATLANTA, GA 30384

VANIA J BUCKMAN
14952 GOLDEN ISLE BLVD
ORLANDO, FL 32828

VANIA JO BUCKMAN
14952 GOLDEN ISLE BLVD
ORLANDO, FL 32828

VANNESSA CASTELAN
2951 SOUTH WOOLLEY WAY
MAGNA, UT 84044

VARRELL PATTERSON
4020 WEST CORTEZ STREET
PHOENIX, AZ 85029

VB ASSOCIATES, INC/HS1981,7020-7024
BELTONE
PO BOX 8469
COLUMBUS, GA 31908

VECTOR TRADING (CAYMAN) LP

VELOCITY CABLING & NETWORK
SOLUTIONS, LLC
2331 W ALAMEDA DRIVE
TEMPE, AZ 85282

VELVALEE LAYTON
112 FRONTIER DRIVE
WASHINGTON, UT 84780

VELVETTE SKAGGS
455 N. 400 W. APT 18
PROVO, UT 84601

VERA HARTMAN
10630 WINTERHAWK DRIVE
BOISE, ID 83709

VERAMARIE BALDOZA
400 EAST RANDOLPH STREET #2904
CHICAGO, IL 60601

VERCI JEWELRY INC/HS6602,6656
MIRACLE EAR SEARS HEARING AID CTR
21851 VICTORY BLVD
CANOGA PARK, CA 91303

VERIZON
PO BOX 15124
ALBANY, NY 12212

VERIZON
2200 WEST AIRFIELD DRIVE
DALLAS, TX 75261

VERIZON
PO BOX 660720
DALLAS, TX 75266

VERIZON
140 WEST STREET
NEW YORK, NY 10007

VERIZON
500 TECHNOLOGY DR
SUITE 550
WELDON SPRING, MO 63304

VERIZON FLORIDA LLC
PO BOX 920041
DALLAS, TX 75392

VERIZON FLORIDA LLC
1 TAMPA CITY CIR
TAMPA, FL 33602

VERIZON/NY 15062
PO BOX 15062
ALBANY, NY 12212

VERIZON/PA
PO BOX 28000
LEHIGH VALLEY, PA 18002

VERIZON/PO BOX 660108
PO BOX 660108
DALLAS, TX 75266

VERMILLION
WITHHOLDING TAX SECTION
7811 MILHOUSE RD STE P
INDIANAPOLIS, IN 46241

VERMONT ASSOCIATION FOR THE DEAF
PO BOX 254
UNDERHILL, VT 05489

VERMONT CENTER FOR INDEPENDENT
LIVING
11 EAST STATE STREET
MONTPELIER, VT 05602

VERMONT CENTER FOR THE DEAF AND
HARD OF HEARING, INC
C/O BERT CARTER
209 AUSTINE DRIVE
BRATTLEBORO, VT 05301

VERMONT DEPARTMENT OF LABOR
PO BOX 488
MONTPELIER, VT 05602-0488

VERMONT DEPT OF TAXES
PO BOX 547
MONTPELIER, VT 05601-0547

VERMONT INTERPRETER REFERRAL
SERVICES
130 AUSTINE DR #110
BRATTLEBORO, VT 05301

VERNA SIEGEL
161 SALZER ROAD
CENTRALIA, WA 98531

VERNICE MEADE
512 SW 3RD STREET
MOORE, OK 73160

VERNOLA FUNG
31615 COURTNEY CIRCLE
WALKER, LA 70785

VERNON LEON
123-11 ROCKAWAY BEACH BLVD APT 1E
ROCKAWAY PARK, NY 11694

VERONICA BALCARCEL
130 VILLAGE DRIVE
LANSING, MI 48911

VERONICA BARRY
12 STATE STREET
MILFORD, MA 01757

VERONICA HINSON
342 HEFFERON DRIVE
ST AUGUSTINE, FL 32084

VERONICA LISAC
4612 LUANN AVENUE
TOLEDO, OH 43623-4197

VERONICA MALLORY
2891 ROUTE 22
PATTERSON, NY 12563

VERONICA REARDON
85 CORAL RIDGE CIRCLE
FRANKLINTON, NC 27525

VERONICA SANTISTEVAN
6044 SWEET BASIL SOUTH
TAYLORSVILLE, UT 84129

VERONICA SEGOVIA
11923 BALD MOUNTAIN CIRCLE
HOUSTON, TX 77067

VERONICA VILLALOBOS
631 EAST JAMES POINTE DRIVE APT 1J
MURRAY, UT 84107

VERONIKA LORENZANA CABRERA
3701 WEST NORMANDIE DRIVE
BOISE, ID 83705

VERSIONONE, INC
6220 SHILOH ROAD, STE 400
ALPHARETTA, GA 30005

VICKI BRASHEAR
1450 BOWEN RD.
STANFORD, KY 40484

VICKI CROW AUDITOR CONTROLLER
CITY OF FRESNO
2281 TULARE ST
FRESNO, CA 93721

VICKI CROW, CPA
AUDITOR, CONTROLLER/TREASURER, TAX
COLLECTOR
PO BOX 1192
FRESNO, CA 93715

VICKI L UNGER
7341 WILLINGDON AVE
BURNABY, BC V5J 3R8 CANADA

VICKI L. DARDEN
PO BOX 84
SALEM, OR 97308

VICKI LOU MOSELEY
8041 20TH AVE NW
SEATTLE, WA 98117

VICKI MARTIN
2327 SPEARS DRIVE
HUMBLE, TX 77396

VICKI SCALES
4984 REPUBLIC ROAD
OSKALOOSA, KS 66066

VICKI UNGER
7341 WILLINGDON
BURNABY, BC V57-3R8 CANADA

VICKI WOOLF
5300 STUART AVENUE SE
KENTWOOD, MI 49508

VICKIE DEEM
10543 BROOKLINE PLACE NW
ALBUQUERQUE, NM 87114

VICKIE DOHERTY
13909 MANDERSON PLAZA #101
OMAHA, NE 68164

VICKIE L DOHERTY
13909 MANDERSON PLZ #101
OMAHA, NE 68164

VICKIE LARSON
1493 NORTH 1500 WEST
ST. GEORGE, UT 84770

VICKIE STRINGHAM
5314 WEST 5200 SOUTH
SALT LAKE CITY, UT 84118

VICKIE WALKER
1211 NEWBURY DRIVE
COLUMBUS, OH 43229

VICTOR GASTON-RIVERA
CALLE 24 Y-23 URB. INTERAMERICANA
TRUJILLO ALTO, PR 00976

VICTORIA ARBOGAST
4436 LONG VALLEY PLACE
NAMPA, ID 83687

VICTORIA BALDERAS
1357 WEST 670 NORTH
ST GEORGE, UT 84770

VICTORIA BRATTON-SCHOOLS
2116 ROCKROSE CIRCLE
HENDERSON, NV 89074

VICTORIA BROWN
4325 SOUTH CANTON AVENUE
TULSA, OK 74135

VICTORIA BUTLER
2580 WEST WILLIAMSPORT LANE APT 201
BOISE, ID 83705

VICTORIA COUNTY HEALTHY AGING
528 WACO CIRCLE
VICTORIA, TX 77904

VICTORIA COZZENS
835 ESCALANTE DRIVE
ST GEORGE, UT 84790

VICTORIA FRITZ
1634 SOUTH 2100 EAST
SALT LAKE CITY, UT 84108

VICTORIA FRIZZELL-PRATT
5705 OTOE STREET
LINCOLN, NE 68506

VICTORIA GREEN
5433 WEST SPIKE AVENUE
WEST VALLEY CITY, UT 84120

VICTORIA HANE
586 GRIMSBY AVENUE
HENDERSON, NV 89014

VICTORIA HUGHES
8231 NORTH SAPPHIRE DRIVE
ST GEORGE, UT 84770

VICTORIA KETCHUM
3671 SOUTH SPRINGFIELD AVENUE
MERIDIAN, ID 83642

VICTORIA MAULEON VILLASENOR
5015 EAST USTICK ROAD 138
CALDWELL, ID 83605

VICTORIA MISTRIC
5716 ALTA VISTA DRIVE
NORTH LITTLE ROCK, AR 72118

VICTORIA MOHR
500 NORTH ROOSEVELT AVENUE #141
CHANDLER, AZ 85226

VICTORIA MUNRO-LUDDERS
50 BONNY EAGLE ROAD
STANDISH, ME 04084

VICTORIA NOVOSELSKI
2510 BOTT AVE
COLORADO SPRINGS, CO 80904

VICTORIA PITCHER
2637 N. WASHINGTON BLVD. #349
NORTH OGDEN, UT 84414

VICTORIA ROWLEY
833 EAST TABERNACLE UNIT 11
ST. GEORGE, UT 84770

VICTORIA STOCK
977 FULL HOUSE LANE
SHOW LOW, AZ 85901

VICTORIA STONE
6121 WEST DUNFORD COURT
WEST VALLEY, UT 84128

VICTORIA STRONG
332 WEST HALE #203
BOISE, ID 83706

VICTORIA STRUBLE
7701 WAXWING CIRCLE W
FORT WORTH, TX 76137

VICTORIA SWEETEN
235 SOUTH 750 EAST
WELLINGTON, UT 84526

VICTORIA TANSKI
1366 WEST INDIAN HILLS DRIVE #48
ST GEORGE, UT 84770

VICTORIA THOMPSON
937 WEST BLOOMINGTON DR SOUTH
ST GEORGE, UT 84790

VICTORIA ULIBARRI
9250 JACKSON STREET
THORNTON, CO 80229

VICTORIA YEE
#407-7 RIALTO COURT
NEW WESTMINSTER, BC V3M-7A8 CANADA

VIETNAM VETERANS OF AMERICA
COUNCIL OF GA INC/HS4157-4168
PO BOX 26638
MACON, GA 31221

VIETNAM VETERANS OF AMERICA, INC 698
C/O RALPH GARCIA
1031 SYCAMORE LANE
BLUFFTON, IN 46714

VIKING BILLING SERVICE, INC.
PO BOX 59207
MINNEAPOLIS, MN 55459

VIKKI KENNEDY
487 DIAMOND HILL COVE
ALEXANDER, AR 72202

VILIA LIPMAN
2710 53RD STREET
SARASOTA, FL 34234

VILLAGE MEDICAL AUXILIARY/HS4197
5000 CRIBARI CIRCLE
SAN JOSE, CA 95135

VILMA SANTIAGO
1807 COLONIA STREET COLLEGE PARK
SAN JUAN, PR 00921

VINCE WILSON
323 CAMPO DR.
GRAND PRAIRIE, TX 75051

VINCENT BELLINO
1626 SOUTH WOODLAND DRIVE
NAMPA, ID 83686

VINCENT GARCIA
1630 EAST 2450 SOUTH #207
ST. GEORGE, UT 84790

VINCENT SANDOVAL
7017 PINELAKE RD
LAS VEGAS, NV 89145

VINNA EK
3126 SOUTH 4800 WEST
WEST VALLEY CITY, UT 84120

VINSON GUARD SERVICE, INC

VINSON GUARD SERVICE, INC-BATON
ROUGE
955 HOWARD AVE
NEW ORLEANS, LA 70113

VINSON GUARD SERVICE, INC-NEW
ORLEANS
955 HOWARD AVE
NEW ORLEANS, LA 70113

VIOLA SMITH
7975 RENEE CIRCLE
BENTON, AR 72019

VIRGIL GREENFIELD
P.O. BOX 182
HENRIETTA, NY 14467

VIRGINA BUXTON
1520 NORTH WINTERTREE AVENUE
MERIDIAN, ID 83642

VIRGINIA ASSOCIATION OF THE DEAF
C/O STEVE WILLIAMS/NVRC
3951 PENDER DRIVE, STE. 130
FAIRFAX, VA 22030

VIRGINIA BROWN
PO BOX 1428
KENNEDALE, TX 76060

VIRGINIA CHRISTENSEN
6686 SOUTH PINES POINT WAY
WEST JORDAN, UT 84084

VIRGINIA COWLES
615 STEWART ROAD
EADS, TN 38028

VIRGINIA DEPARTMENT OF TAXATION
PO BOX 1777
RICHMOND, VA 23218

VIRGINIA DEPT OF TAXATION
2220 WEST BROAD STREET
RICHMOND, VA 23220-2008

VIRGINIA DEPT OF TAXATION
1957 WESTMORELAND ST
RICHMOND, VA 23230

VIRGINIA EMPLOYMENT COMMISSION
703 EAST MAIN STREET
RICHMOND, VA 23219

VIRGINIA LANNIN
9410 CARLYLE DRIVE APT B
INDIANAPOLIS, IN 46240

VIRGINIA MCGREW
3290 BRADFORD RD
CLEVELAND, OH 44118

VIRGINIA MCGREW
3290 BRADFORD RD
CLEVELAND HEIGHTS, OH 44118

VIRGINIA MOOREFIELD
1201 PENSELWOOD DRIVE
RALEIGH, NC 27604

VIRGINIA NIERAD
139 MAPLE STREET
MAHTOMEDI, MN 55115

VIRGINIA SCHOOL FOR THE DEAF & BLIND
VSDB CASHIERS OFFICE
PO BOX 2069
STAUNTON, VA 24402

VIRGINIA T ROWLEDGE/HS6111
GULF HEARING AID CENTER
380 TAMIAMI TRAIL N
NAPLES, FL 34102

VIRGINIA TAYLOR
445 EAST 200 SOUTH, REAR
ST. GEORGE, UT 84770

VIRGO PENN BUSINESS CENTERS LLC
SCOTT FORMAN
225 WEST 34TH STREET 9TH FLOOR
NEW YORK, NY 10123

VIRNA VANNONI
311 COLUMBUS AVE
W. HARRISON, NY 10604

VIRNIG PAINTING COMPANY
CORPORATION
65-43RD STREET NORTHEAST
SAUK RAPIDS, MN 56379

VISION AND HEARING CLUB/HS1425
ELIZABETH DONAHUE
2139 RONDA GRANADA UNIT O
LAGUNA WOODS, CA 92637

VISION SERVICE PLAN
PO BOX 742788
LOS ANGELES, CA 90074-2788

VISIONARY PRODUCTS, INC. (VPI)
11814 SOUTH ELECTION ROAD SUITE 200
DRAPER, UT 84020

VISITING NURSES ASSOCIATION/HS4083
VNA COMMUNITY SERVICES
2262 GRAND AVE
GALESBURG, IL 61401

VITA VONGSIKEO
2350 NORTH NELLIS BLVD
LAS VEGAS, NV 89115

VITALE INSTITUTE/HS6301
PAUL DIPASQUALE D.O P.A.
2311 CYPRESS CV BLDG 14, STE 101
WESLEY CHAPEL, FL 33544

VITALIY DOVGALYUK
529 PECAN DRIVE
SCHERTZ, TX 78154

VITALSMARTS, LC
C/O ACCOUNTS RECEIVABLE
282 WEST RIVER BEND LANE STE 100
PROVO, UT 84604

VIVIAN CAULK
14098 BLUE RIDGE STREET
CALDWELL, ID 83607

VIVIAN CROWLEY
1354 EAST ARLINGTON STREET
SPRINGFIELD, MO 65803

VIVIAN G PARKER
1206 E FILMORE
HARLINGEN, TX 78550

VIVIAN ROUNDY
153 2ND AVENUE APT 10
SALT LAKE CITY, UT 84103

VIVIENE WONG
11712 BRIARWOOD DRIVE
THORNTON, CO 80233

VMTURBO INC
1 WOODS DRIVE STE 101
BURLINGTON, MA 01803

VMWARE INC
DEPT CH10806
PALATINE, IL 60055

VOCAL TECHNOLOGIES, LTD
CORPORATION
90A JOHN MUIR DRIVE
BUFFALO, NY 14228

VOLODYA NALBANDYAN
12027 PINERIDGE ROAD
SANDY, UT 84094

VORTEX COLORADO INC
3198-M AIRPORT LOOP DRIVE
COSTA MESA, CA 92626

VOTERVOICE LLC
PO BOX 82130
BATON ROUGE, LA 70884

VSA ARTS OF MINNESOTA
ATTN STORYBLEND/CYNTHIA NAPIER
528 HENNEPIN AVENUE SOUTH STE 305
MINNEAPOLIS, MN 55403

VSP CONSTRUCTION SERVICES, INC.
39 PATMOS CT
SAINT PETERS, MO 63376

VTLS INC
1701 KRAFT DRIVE
BLACKSBURG, VA 24060

VU NGUYEN
9151 SOUTH GRANADA HILLS DRIVE
WEST JORDAN, UT 84088

W. NEELD
114 WOODBIND AVE
HAVERTOWN, PA 19083

W.A.V.L.I.
WESTCOAST ASSOC OF VISUAL
LANGUAGE INTERPRETERS
41542-923 12TH STREET
NEW WESTMINISTER, BC V3M 6L1
CANADA

WA STATE CENTER FOR CHILDHOOD
DEAFNESS AND HEARLING LOSS
611 GRAND BLVD.
VANCOUVER, WA 98661

WACO MECHANICAL COMPANY CORP
9527 INDUSTRY DRIVE
RALEIGH, NC 27603

WADE THUESON
2641 FIELDSTONE DRIVE
IDAHO FALLS, ID 83406

WADSWORTH CITY
205 WEST ST CLAIRE
CLEVELAND, OH 44113

WAGNER PACKAGING SOLUTIONS
CORPORATION
PO BOX 27086
SALT LAKE CITY, UT 84127

WAITS SCIENTIFIC CORPORATION/HS6285
174-A BANKS CROSSING
FAYETTEVILLE, GA 30214

WALLACE ENTERPRISES LTD PARTNE
ATTN JAMES H WALLACE
8999 GEMINI PARKWAY
COLUMBUS, OH 43240

WALLACE L STOCKTON III
10131 CR 1121
ATHENS, TX 75751

WALLACE STOCKTON
10131 COUNTY ROAD 1121
ATHENS, TX 75751

WALLI FEILER
3051 SHEILA STREET NW
MASSILLON, OH 44646

WALTER FREDERIC ROY III
186 PINEHURST AVENUE, APT 5-B
NEW YORK, NY 10033

WALTER GUTIERREZ
100 WEST RANDOLPH STREET APT #4
GLENDALE, CA 91202

WALTER IVERSON
5061 SOUTH LINDEN DRIVE
ENGLEWOOD, CO 80110-6332

WALTER IVERSON
5061 S LINDEN DR
ENGLEWOOD, CO 80110

WALTER MATHEWS
5420 NORTH SHERIDAN ROAD #307
CHICAGO, IL 60640-1923

WALTER MEYERS
454 PARK LANE
WILLIAMS BAY, WI 53191

WALTER PERLMAN
PHOTOGRAPHY BY WALTER PERLMAN
91 WELLINGTON STREET
MARLBOROUGH, MA 01752

WALTER RICHARDSON
2614 ROLLING GLEN DRIVE
SPRING, TX 77373

WALTER ROY
17 BAYBERRY LANE
NEW MILFORD, CT 06776

WANDA COBB
635 20TH CT NE
BIRMINGHAM, AL 35215

WANDA LYLES
117-07 201 PLACE
ST. ALBANS, NY 11412-3528

WANDA RUSHTON
53 WINDERMERE CRES
WOODSTOCK, ON N4S-6T3 CANADA

WANDA SINCLAIR
32 CHEMIN MILL
CHELSEA, QC J9B-1K8 CANADA

WANDA WILLITS
14 60TH PLACE SE
EVERETT, WA 98203

WARD CHANLEY
232 KEATS COURT
SICKLERVILLE, NJ 08081

WARREN BURFORD
2523 CHASE STREET
TOLEDO, OH 43611

WARREN COUNTY SCHOOLS
OCCUPATIONAL TAX OFFICE
PO BOX 890947
CHARLOTTE, NC 28289-0947

WARREN S BURFORD III
2523 CHASE ST
TOLEDO, OH 43611

WARRENSVILLE HEIGHTS CITY
205 WEST ST CLAIRE
CLEVELAND, OH 44113

WARWICK TWP
LCTCB/MATCB
1845 WILLIAM PENN WAY STE 1
LANCASTER, PA 17601-6713

WARWICK TWP LST
TAX COLLECTOR
PO BOX 308
LITITZ, PA 17543-0308

WASHINGTON
REVENUE ADMINISTRATION DIV
110 CARROLL ST
ANNAPOLIS, MD 21411

WASHINGTON COUNTY
PROPERTY TAX
155 N FIRST AVE STE 300
HILLSBORO, OR 97124-3072

WASHINGTON COUNTY
PROPERTY TAX PAYMENT CENTER
PO BOX 3587
PORTLAND, OR 97208

WASHINGTON COUNTY
197 EAST TABERNACLE
SAINT GEORGE, UT 84770

WASHINGTON COUNTY SCHOOL DISTRICT
FOUNDATION
121 WEST TABERNACLE
SAINT GEORGE, UT 84770

WASHINGTON SPEECH LANGUAGE
HEARING ASSOCIATION
C/O CERI FARROW
2150 N 107TH ST STE 205
SEATTLE, WA 98133

WASHINGTON STATE ASSOCIATION OF
THE DEAF
JAMES CHRISTIANSON
12215 111TH AVE EAST
PUYALLUP, WA 98374

WASHINGTON STATE DEPT OF LABOR &
INDUSTRIES
PO BOX 24106
SEATTLE, WA 98124

WASHINGTON STATE REGISTRY OF
INTERP FOR THE DEAF/WSRID CORP
PO BOX 20334
SEATTLE, WA 98102

WASHINGTON SUI
DEPARTMENT UI TAX AND WAGE ADM
PO BOX 34949
SEATTLE, WA 98124-1949

WASHITA COUNTY
FREE FAIR
PO BOX 380
CORDELL, OK 73632

WATER CO OF THE PACIFIC NORTHWEST,
INC
CULLIGAN
25 E 3RD AVE
SPOKANE, WA 99202

WATER SYSTEMS OF BIRMINGHAM INC
DBA WATER SYSTEMS OF ALABAMA
PO BOX 281
PELHAM, AL 35124

WATERVILLE VILLAGE
TAX COLLECTOR
PO BOX 94736
CLEVELAND, OH 44101-4736

WATSON INCORPORATED/HS6849-6850
BELTONE
2745 BOB WALLACE STE G
HUNTSVILLE, AL 35805

WATTS KIMBERLY
2221 WHITE ROCK LANE
LITTLE ELM, TX 75068

WAUSEON CITY
230 CLINTON STREET
WAUSEON, OH 43567

WAYNE LANGBEIN
929 203RD STREET SW
LYNNWOOD, WA 98036

WAYNE RAMELLA
36 LOCUST HILL ROAD
MAHOPAC, NY 10541

WAYNE WADLER
3566 BREEZE CT.
PERRIS, CA 92571

WAYNE WILLIAMS/HS4150
7729 MESA DRIVE
MEMPHIS, TN 38133

WC PARTNERS
5210 E WILLIAMS CR #A146 PO BOX 39100
LOS ANGELES, CA 90039

WDKY, INC
KH FOX 25 C/O BRITTANY CURTIS
1228 E. WILSHIRE BLVD
OKLAHOMA CITY, OK 73111

WEATHERMAN MECHANICAL INC.
4528 ENTERPRISE PLACE
OKLAHOMA CITY, OK 73128

WEBB HEARING CENTERS/HS1868
14755 W RH JOHNSON BLVD #102
SUN CITY WEST, AZ 85375

WEBER AUDIOLOGY LLC/HS1530
LARRY WEBER
2510 WASHINGTON BLVD
OGDEN, UT 84401

WECKER SABINE
17561 CACHAGUA RD
CARMEL VALLEY, CA 93924

WEDRIVEU INC.
700 AIRPORT BLVD STE 250
BURLINGAME, CA 94010

WEGMANS FOODS MARKETS INC.
PO BOX 92217
ROCHESTER, NY 14692

WELL BALANCE BODIES LLC
NATAKI BURKE
10305 MISTY RIDGE DRIVE
JONESBORO, GA 30238

WELLINGTON CORDEIRO
3851 COBBLERIDGE DRIVE APT #12208
WEST JORDAN, UT 84084

WELLINGTON MANAGEMENT COMPANY
LLP(AS AGENT)
280 CONGRESS ST.
BOSTON, MA 02210

WELLINGTON MANAGEMENT COMPANY,
LLP
ONE EXETER PLAZA
699 BOYLSTON ST 3RD FL
BOSTON, MA 02116

WELLNESS RX, INC
LEO J KRAMER JR
1684 WOODLANDS DRIVE STE 50
MAUMEE, OH 43537

WELLS
WITHHOLDING TAX SECTION
7811 MILHOUSE RD STE P
INDIANAPOLIS, IN 46241

WENDELL ANDERSEN
626 SUGAR LEO CIRCLE
ST. GEORGE, UT 84790

WENDELL ESPERANZA
18611 NORTH 22ND STREET LOT #13
PHOENIX, AZ 85024

WENDELL G. MUIR
1570 DOWRY COURT
SALT LAKE CITY, UT 84123

WENDELL MUIR
1570 DOWRY COURT
TAYLORSVILLE, UT 84123

WENDI D ALSEDIRI/HS6617
118 SPRING WOOD DRIVE
FREDERICKSBURG, VA 22401

WENDI LOWE
1485 WEST 4800 SOUTH
TAYLORSVILLE, UT 84123

WENDI PETERSON
2216 REAGAN AVENUE
ROCK SPRINGS, WY 82901

WENDI SEIDEL
209 DARTMOUTH TRAIL
FORT COLLINS, CO 80525

WENDI YODER
2934 GREENWAY DRIVE
BURLESON, TX 76028

WENDY ADAMS
3118 CARRIAGE HILL ROAD
ISLAND LAKE, IL 60042

WENDY ANDERSON
9422 BENDELL
SAN ANTONIO, TX 78250

WENDY ANDERSON DONOHUE
9422 BENDELL
SAN ANTONIO, TX 78250

WENDY ATKINSON
4860 S 2200 W
TAYLORSVILLE, UT 84129

WENDY B SCHNEIDER
PO BOX 152
RIPTON, VT 05766

WENDY BARTLETT
4208 SOUTH 1300 EAST
HOLLADAY, UT 84124

WENDY BRIGGS
4712 WEST 3965 SOUTH
WEST VALLEY CITY, UT 84120

WENDY CHAMBERLIN
1187 WEST 540 NORTH #1
ST GEORGE, UT 84770-5316

WENDY CLINE
4324 PIEHL ROAD
OTTAWA LAKE, MI 49267-8710

WENDY CRAWFORD
9718 CYPRESS PINE STREET
ORLANDO, FL 32827

WENDY DAVIS
1049 SOUTH WISTERIA DRIVE
MALVERN, PA 19355

WENDY DONOHUE
9422 BENDELL
SAN ANTONIO, TX 78250

WENDY DOUCET
79 GLENWOOD AVENUE
DARTMOUTH, NS B2Y-3G8 CANADA

WENDY FORD
9109 EAST MORGAN ROAD
SPOKANE, WA 99217

WENDY HAGIE
28 WINDWOOD DRIVE
SUGAR GROVE, IL 60554

WENDY HARRISON
927 SOUTH 2350 EAST
SPRINGVILLE, UT 84663

WENDY HAVLIK
3167 S. MATISSE LN. E-10
SALT LAKE CITY, UT 84119

WENDY HOYT
3833 WEST NIEMANN DRIVE
MERIDIAN, ID 83646

WENDY JEFFREYS
623 KENNINGS AVE
CROSBY, TX 77532

WENDY JENSEN
12109 SOUTH MOUNTAIN PEAK DR
DRAPER, UT 84020

WENDY L CLINE
4324 PIEHL RD
OTTAWA LAKE, MI 49267

WENDY LITTLE
4771 SOUTH CRIMSON CIRCLE
COLORADO SPRINGS, CO 80917

WENDY LUFKIN
394 WOODSIDE LANE
SPARTANBURG, SC 29302

WENDY MCNAIR
5694 MISSION CENTER ROAD #204
SAN DIEGO, CA 92108

WENDY NICE
20643 COUNTY ROAD 126
GOSHEN, IN 46528

WENDY SCHADE
PO BOX 1
ELMO, UT 84521-0001

WENDY SCHNEIDER
PO BOX 152
RIPTON, VT 05766

WENDY THOMAS
9223 BENCHLEY DRIVE
HOUSTON, TX 77099

WENDY YALE
12211 LAKEWOOD GLEN COURT
CYPRESS, TX 77429

WERE LISTENING TO YOU INC/HS6947
HEARING CENTER OF LONG ISLAND
46 ROCKAWAY AVE
VALLEY STREAM, NY 11580

WES J MAYNARD
5521 N COLUMBINE PL.
BOISE, ID 83713

WESLEY HUNTSMAN
2579 ALICE DRIVE
WEST JORDAN, UT 84088-8545

WESLEY MAYNARD
5521 N COLUMBINE PL
BOISE, ID 83713

WESLEY MCNEMAR
4908 NORMAL AVENUE
INDIANAPOLIS, IN 46226

WESLEY PORTER
13521 DYNASTY DRIVE
ALEXANDER, AR 72002

WESSON, INC/HS1341
WESSON HEARING AID CENTER
1079 EUCALYPTUS ST. STE B
MANTECA, CA 95337

WEST CHESTER AREA SENIOR CENTER
530 E UNION STREET
WEST CHESTER, PA 19382

WEST COAST PURE WATER LLC
9030 W SAHARA AVE #288
LAS VEGAS, NV 89117

WEST HUNSAKER
2077 EAST ROYAL FARM DRIVE
COTTONWOOD HEIGHTS, UT 84121

WEST MANHEIM TWP
1405 N DUKE ST PO BOX 15627
YORK, PA 17405-0156

WEST NEWTON HEARING CENTER/HS1623
1298 WASHINGTON ST
WEST NEWTON, MA 02465

WEST SUBURBAN ASSOCIATION OF THE
DEAF
MARK KIJAK / BRICE LOWE
PO BOX 3712
HINSDALE, IL 60522

WEST SUBURBANK ASSOCIATION OF THE
DEAF/CHICAGO
4714 N MONTICELLO AVE APT 3
CHICAGO, IL 60625

WEST VALLEY HEARING CENTER/HS1594
JANE HOPKINS ROSNER
23123 VENTURA BLVD STE 102
WOODLAND HILLS, CA 91364

WEST VIRGINIA ASSOC OF THE DEAF
C/O SANDRA PITTARO
531 FAULKNER AVE.
MARTINSBURG, WV 25401

WEST VIRGINIA AUDIOLOGY
ASSOCIATION, INC.
C/O LINDSAI LILLY
110 NORTH 6TH STREET
CLARKSBURG, WV 26301

WEST VIRGINIA HANDS & VOICES, INC
PO BOX 282
DUNBAR, WV 25064

WEST VIRGINIA SIT
INCOME TAX DIVISION
1001 LEE STREET
CHARLESTON, WV 25301

WEST VIRGINIA STATE TAX
DEPARTMENT/11514
TAX ACCOUNT ADMIN DIVISION
PO BOX 1202
CHARLESTON, WV 25324

WEST VIRGINIA STATE TAX DEPT
1206 QUARRIER ST
CHARLESTON, WV 25301

WEST VIRGINIA SUI
CONTRIBUTION ACCOUNTING SECUR
112 CALIFORNIA AVENUE
CHARLESTON, WV 25305

WESTECH HEARING & AUDIOLOGY
LLC/HS7025
PO BOX 8469
COLUMBUS, GA 31908

WESTECH SYSTEMS INC.
GENERAL CONTRACTORS
827 JEFFERSON AVE
CLOVIS, CA 93612

WESTERN HEARING AID CENTER
INC/HS1518
BRENDA L DRAKE
1912 N DIVISION ST STE 102
SPOKANE, WA 99207

WESTERN INSTITUTE FOR THE DEAF &
HARD OF HEARING/WIDHH
IN TRUST FOR VRSC
2125 WEST 7TH AVE
VANCOUVER, BC V6K 1X9 CANADA

WESTERN OFFICE SYSTEMS, INC
PO BOX 902079
SANDY, UT 84090

WESTERN OKLAHOMA HEARING/HS6133
11745 N WASHINGTON
WEATHERFORD, OK 73096

WESTERN OREGON UNIVERSITY
KONNIE SAYERS
345 N AVE
MONMOUTH, OR 97361

WESTERN REGION CHAPTER - NAPGCM
CORP
C/O MEETINGWISE LLC
806 BLVD STE 205
MANHATTAN BEACH, CA 90266

WESTERVILLE CITY
INCOME TAX DIVISION
PO BOX 130
WESTERVILLE, OH 43086-0130

WESTFIELD-HARMONY LLLP
PO BOX 13797
DENVER, CO 80201

WESTLAND ELECTRIC, INC.
1693 AMERICAN WAY #1
PAYSON, UT 84651

WESTMOOR 11000 LL LLC
WESTMOOR 11400 LL, LLC
P.O. BOX 204272
DALLAS, TX 75320

WESTON DILLINGHAM
DILLINGHAM SERVICES LLC
130 NORTH 600 EAST
AMERICAN FORK, UT 84003

WESTPARK CENTER ASSOCIATES, LLC
C/O TENHOVER ONE, INC.
111 STONEMARK LANE, STE 200
COLUMBIA, SC 29210

WESTWIND EVENTS PRODUCTION
CORPORATION
WESTWIND PRODUCTIONS
PO BOX 97
LYONS, CO 80540

WF TOWER-DALLAS, LLC
C/O CORPORATE USA REAL ESTATE
ADVISORS
1250 E COPELAND ROAD, STE 550
ARLINGTON, TX 76011

WHIPKEY CORPORATION/HS6655, 6797-
6835,7029
MIRACLE EAR HEARING CENTERS
17210 LANCASTER HIGHWAY STE 401
CHARLOTTE, NC 28277

WHITEHORSE CAPITAL PARTNERS LP
200 CRESCENT COURT
SUITE 1414
DALLAS, TX 75201

WHITLE JACKSON
1125 SW 45TH ST
OKLAHOMA CITY, OK 73109

WHITLE JACKSON
1125 SW 45TH
OKLAHOMA CITY, OK 73109

WHITLEY WILSON
2312 SOUTH 780 WEST
HURRICANE, UT 84737

WHITNALL SUMMIT COMPANY, LLC
6737 W WASHINGTON ST SUITE 2220
MILWAUKEE, WI 53214

WHITNEY BLANKENSHIP CULLUM
31600 126TH AVENUE SE #119
AUBURN, WA 98092

WHITNEY HIGGINS
1011 ELDERSVILLE ROAD
BURGETTSTOWN, PA 15021

WHITNEY HOBBS
9405 MELVA BLUE COURT
LAS VEGAS, NV 89166

WHITNEY HOGENSON
2083 WEST BURNINGHAM CIRCLE
WEST VALLEY CITY, UT 84119

WHITNEY IOSUA
3040 SOUTH 4760 WEST
WEST VALLEY, UT 84120

WHITNEY JAMES
112 WEST 5900 SOUTH
SALT LAKE CITY, UT 84107

WHITNEY JAMES
800 FLORIDA AVENUE NE PO BOX 1468
WASHINGTON, DC 20002

WHITNEY KUPFER
9176 WEST COPPER COVE CIRCLE
MAGNA, UT 84044

WHITNEY LOPEZ
9539 SAN CARLOS AVENUE #C
SOUTH GATE, CA 90280

WHITNEY SHURTLEFF
219 SOUTH 400 EAST
ST GEORGE, UT 84770

WHITNEY SWANDER AUDIOLOGY
INC/HS1505
HEARING HEALTHCARE CENTERS
620 AMERICANA RD
LONGMONT, CO 80504

WHITNEY WEIRICK
225 EAST DRACHMAN STREET #2
TUCSON, AZ 85705

WHITNEY WHEELER
2075 SOUTH SIR MONTE DRIVE #16
ST. GEORGE, UT 84770

WHOLESALE VALUE STORES CORP
DBA MEIERS PRIME CATERING
2063 EAST 6200 SOUTH
SALT LAKE CITY, UT 84121

WI UNEMPLOYMENT COMP DIVISION
201 E WASHINGTON AVE
MADISON, WI 53707

WICOMICO
REVENUE ADMINISTRATION DIV
110 CARROLL ST
ANNAPOLIS, MD 21411

WILBERT SCHULTZ
10675 QUINCE STREET NW #101
COON RAPIDS, MN 55433

WILBUR K FLAKE
3581 W 4850 S
TAYLORSVILLE, UT 84129

WILFREDO PAREDES
2300 TULARE AVE #B
BURBANK, CA 91504

WILFREDO PAREDES
2300 TULARE APT B
BURBANK, CA 91504

WILGRO SERVICES, INC
200 PINE STREET
HOLMES, PA 19043

WILLARD FARR
2508 CENTRAL DRIVE #812
BEDFORD, TX 76021

WILLIAM A TUSING
3520 AZTEC TRAIL
WYLIE, TX 75098

WILLIAM ABELL
2508 SUNFLOWER DRIVE
NAMPA, ID 83686

WILLIAM ACEVEDO VELAZQUEZ
5320 VIA CHEPO APT 13
RIVERSIDE, CA 92507

WILLIAM B BRITT JR
230 CAIRN CIRCLE APT 71C
KNOXVILLE, TN 37923

WILLIAM BAKER
10132 BARNSLEY LANE
SOUTH JORDAN, UT 84095

WILLIAM BEATY
5077 NORTH AUGUST STREET
ERDA, UT 84074

WILLIAM BECK
P.O. BOX 26
WEST JORDAN, UT 84084

WILLIAM BOUNDS
5100 SOUTH 1050 WEST L-201
RIVERDALE, UT 84405

WILLIAM BRITT
230 CAIRN CIRCLE APT 71C
KNOXVILLE, TN 37923

WILLIAM C DEHLMAN
3 LYDIA ROAD
COVENTRY, RI 02816

WILLIAM CALDERWOOD
8053 SUMMIT RIDGE
BOWMONT, ID 83686

WILLIAM CHAPMAN
6223 HIGHWAY 90 #248
MILTON, FL 32570

WILLIAM CHRISTENSEN
4095 SOUTH 1135 EAST
SALT LAKE CITY, UT 84124

WILLIAM DEHLMAN
3 LYDIA ROAD
COVENTRY, RI 02816

WILLIAM E WHITE
4109 ABERCON RD
KNOXVILLE, TN 37921

WILLIAM F SOFEY
2 CASTLEMAINE DRIVE
GREENVILLE, SC 29617

WILLIAM FLEMING
602 WEST NORTON ROAD
SPRINGFIELD, MO 65803

WILLIAM FLINT
3360 ELM RD.
GENESEO, NY 14454

WILLIAM FORREST
13108 SOUTH REDWOOD ROAD
RIVERTON, UT 84065

WILLIAM GALLIMORE
4971 MOUNT ROYAL DRIVE
LOS ANGELES, CA 90041

WILLIAM GEIST
11325 STANWOOD LANE
FOUNTAIN, CO 80817

WILLIAM GORUM JR.
10 NOTTINGHAM RD, APT.1
LITTLE ROCK, AR 72205

WILLIAM HIGGINSON
235 NORTH WHITEWATER PARK BLVD
#J304
BOISE, ID 83702

WILLIAM HODGSON
7100 WALCOTT PLACE
RANCHO CUCAMONGA, CA 91739

WILLIAM J NEELD III
114 WOODBINE RD
HAVERTOWN, PA 19083

WILLIAM J ROCHESTER
103 E PINE STREET
AUDUBON, NJ 08106

WILLIAM J. PACKARD
2412 SOUTH 1660 WEST
SYRACUSE, UT 84075

WILLIAM JAMES CHAPMAN
6223 HWY 90 #248
MILTON, FL 32570

WILLIAM KERMODE
1003 RANCHO ROAD
ROSWELL, NM 88203

WILLIAM KRAHL
7027 AUTUMN ASH COURT
WEST JORDAN, UT 84084

WILLIAM M GORUM JR
10 NOTTINGHAM RD, APT.1
LITTLE ROCK, AR 72205

WILLIAM MAIR
6741 HILLEGAS FARM DRIVE
WESTERVILLE, OH 43082

WILLIAM MCCOY II
10831 WESTLAKE
TAYLOR, MI 48180

WILLIAM MORRIS
2173 PRESTON STREET
SALT LAKE CITY, UT 84106

WILLIAM NABORS
800 MEADOW STONE
CONVERSE, TX 78109

WILLIAM PACKARD
2412 SOUTH 1660 WEST
SYRACUSE, UT 84075

WILLIAM R MCCOY II
10831 WESTLAKE ST
TAYLOR, MI 48180

WILLIAM RAINEY HARPER COLLEGE
ACCESS & DISABILITY SERVICES
DEBBY SAMPSON
1200 WEST ALGONQUIN ROAD
PALATINE, IL 60067

WILLIAM REYNOLDS
4004 SOUTH NORTHBRIDGE WAY
BOISE, ID 83706

WILLIAM ROBLES GONZALEZ
215 QUEST PARK STEET APT 538
HENDERSON, NV 89074

WILLIAM ROCHESTER
103 EAST PINE STREET
AUDUBON, NJ 08106

WILLIAM SCHENK HEARING INSTRUMENTS
INC/HS6538
1919 SUNNY CREST DRIVE
FULLERTON, CA 92835

WILLIAM SHROUT
2518 EAST 610 NORTH UNIT A
SAINT GEORGE, UT 84790

WILLIAM SOFEY
2 CASTLEMAINE DRIVE
GREENVILLE, SC 29617-7918

WILLIAM STATON III
86 WORCESTER ST #4
BOSTON, MA 02118

WILLIAM TOLSON
21857 CANON DRIVE
TOPANGA, CA 90290

WILLIAM TUSING
3520 AZTEC TRAIL
WYLIE, TX 75098

WILLIAM WHITE
4109 ABERCORN ROAD
KNOXVILLE, TN 37921

WILLIAM WOODS UNIVERSITY
C/O AMY DITTMER
ONE UNIVERSITY AVE
FULTON, MO 65251

WILLIAMS HEARING INC/HS6654
JAMES T WILLIAMS
3870 JORDAN CIRCLE
IDAHO FALLS, ID 83406

WILLIAMS KIM
5520 EAST 2ND STREET
TUCSON, AZ 85711

WILLIAMSPORT CITY
MUNICIPAL & SCHOOL TAX OFFICE
2790 W 4TH ST
WILLIAMSPORT, PA 17701-4137

WILLIAMSPORT CITY LST
BERKHEIMER ASSOCIATES
PO BOX 25156
LEHIGH VALLEY, PA 18002

WILLIE DRAUGHON
752 SPOTTED EAGLE STREET
HENDERSON, NV 89015

WILLIE DRAUGHON
5400 MOUNTAIN VISTA ST #522
LAS VEGAS, NV 89120

WILLIE LEE ROBINSON
4687 LINDAWOOD LN
MEMPHIS, TN 38128

WILLIE MCLELLAN
3100 DANIEL WAY
SEMMES, AL 36575

WILLIE ROBINSON
4687 LINDAWOOD LANE
MEMPHIS, TN 38128

WILLOUGHBY
TAX COLLECTOR
PO BOX 94736
CLEVELAND, OH 44101-4736

WILLOUGHBY HEARING AID CENTERS,
INC/HS1385-1392
1939 E BURNSIDE ST
PORTLAND, OR 97214

WILLOW VALLEY RETIREMENT
COMMUNITIES/HS6592
600 WILLOW VALLEY SQUARE
LANCASTER, PA 17602

WILMINGTON TRUST FEE COLLECTIONS
CORP
PO BOX 8955
WILMINGTON, DE 19899

WILTSHIRE & GRANNIS LLP
1200 EIGHTEENTH STREET, NW
WASHINGTON, DC 20036

WINDI FIELD
5710 WEST HIGHWAY 199
SPRINGTOWN, TX 76082-5123

WINDOW-OLOGY TRI-VALLEY
CORPORATION
PO BOX 1737
PLEASANTON, CA 94566

WINDSTREAM / PAETEC
PO BOX 3243
MILWAUKEE, WI 53201

WINDSTREAM KENTUCKY EAST, INC.
230 LEXINGTON GREEN CIRCLE
SUITE 605
LEXINGTON, KY 40588

WINDSTREAM KENTUCKY EAST, INC.
PO BOX 9001908
LOUISVILLE, KY 40290

WINDY CITY RAINBOW ALLIANCE OF THE
DEAF
C/O JUAN BERNAL
1635 WEST PRATT BLVD #2-SOUTH
CHICAGO, IL 60626

WINDY ROSSI
3608 WISE LANE
FLOWER MOUND, TX 75022

WINSTON WILLIAMS
1248 EAST 60 SOUTH
LINDON, UT 84042

WINTEK ELECTRO-OPTICS CORPORATION
1665 HIGHLAND DRIVE STE E
ANN ARBOR, MI 48108

WISCONSIN ASSOCIATION OF THE DEAF,
INC.
C/O KYLE KATERS
509 HILLTOP DR.
MADISON, WI 53711

WISCONSIN DEPT OF REVENUE
2135 RIMROCK RD
MADISON, WI 53713

WISCONSIN DEPT OF REVENUE
BOX 93931
MILWAUKEE, WI 53293-0931

WISCONSIN DEPT OF REVENUE/BOX
930208
PO BOX 930208
MILWAUKEE, WI 53293

WISCONSIN REGISTRY OF INTERPRETERS
FOR THE DEAF
FALL CONFERENCE
10908 W LANGLADE ST
MILWAUKEE, WI 53225

WISCONSIN SPEECH-LANGUAGE
PATHOLOGY AND AUDIOLOGY
ASSOCIATIO
563 CARTER COURT, SUITE B
KIMBERLY, WI 54136

WISE HEARING SOLUTIONS, LLC/HS1891
WISE HEARING SOLUTIONS, LLC
1600 W US BUSINESS 380 SUITE A
DECATUR, TX 76234

WMC-UAW RETIREE MEDICAL BENEFITS
TRUST
P.O. BOX 14309
DETROIT, MI 48214

WOLTERS KLUWER HEALTH INC.
16705 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

WOMENS TRANSITION PROJECT
PO BOX 943
BISBEE, AZ 85603

WOODARD CLEANING & RESTORATION
INC
2600 CREVE COEUR DR
SAINT LOUIS, MO 63144

WOODARD INC/HS7068
ADVANTAGE AUDIOLOGY & HEARING AIDS
5105 S SHERIDAN RD
TULSA, OK 74145

WOODLAND HEARING AID SERVICES
INC/HS6631
1837 E GIBSON RD STE K
WOODLAND, CA 95776

WOODLAWN VILLAGE
10141 WOODLAWN BLVD
CINCINNATI, OH 45215

WOODS MARCUS
22 WEST GREEN STREET #205
PASEDENA, CA 91105

WOOLGAR, VANWIECHEN, KETCHESON,
DUCOFFE LLP
70 THE ESPLANADE STE 401
TORONTO, ON M5E 1R2 CANADA

WORKFORCE SAFETY & INSURANCE/WSI
C/O BANK OF NORTH DAKOTA
PO BOX 5550
BISMARCK, ND 58506

WORLD DEAF TIMBERFEST INC
ISHAI ROSEN
4646 NW CHENILLE PL
CORVALLIS, OR 97330

WORLD RECREATION ASSOCIATION OF
THE DEAF, INC
IRWIN BRUCE GROSS
4642 COCINA LN
PALMDALE, CA 93551

WORTH BAPTIST CHURCH
4900 CAMPUS DRIVE
FORT WORTH, TX 76119

WORTHINGTON
TAX COLLECTOR
PO BOX 94736
CLEVELAND, OH 44101-4736

WORTHY ENTERPRISES
16201 E INDIANA AVE, STE 1000
SPOKANE, WA 99216

WRIGHT EXPRESS FINANCIAL SERVICES
CORPORATION
7090 UNION PARK CENTER, STE 350
MIDVALE, UT 84047

WSD FOUNDATION
C/O ROGER CLAUSSEN
PO BOX 822
DELAVAN, WI 53115

WTC

WTC 3182-WTC, NAT ASOC MULT
COMMON TR FD
TR-CORE BD PLUS/HIGH YD BD PORT

WTC 5825-WTC, NAT ASOC MULT COLL
INVEST FD
TR II-CORE BD PLUA/HY BD PORT

WW GRAINGER, INC
DEPT 874322779
PO BOX 419267
KANSAS CITY, MO 64141

WWJD--INDIANA HEARING AID COMPANY
CORP/HS1986,6960-6968
3843 MOLLER ROAD
INDIANAPOLIS, IN 46254

WY UNEMPLOYMENT INSURANCE FUND
PO BOX 2659
CASPER, WY 82602-2659

WYATT BALDWIN
5200 LOS ALTOS PARKWAY APT 63
SPARKS, NV 89436

WYATT HUBLER
8201 181ST AVE EAST
BONNEY LAKE, VA 98391

WYATT HUBLER
8201 181ST AVE EAST
BONNEYLAKE, WA 98391

WYATT HULL
6269 HATHAWAY STREET
TAYLORSVILLE, UT 84123

WYOMING CITY SD
DEPARTMENT OF TAXATION
PO BOX 182388
COLUMBUS, OH 43218-2388

XCEL ENERGY
414 NICOLLET MALL
MINNEAPOLIS, MN 55401

XCEL ENERGY
PO BOX 9477
MINNEAPOLIS, MN 55484

XENIA CITY
PO BOX 490
XENIA, OH 45385-0490

XENIA COMMUNITY CSD
DEPARTMENT OF TAXATION
PO BOX 182388
COLUMBUS, OH 43218-2388

XENIA MARLENE FRETTER WOODS
14978 SW DIVISION ST
SHERWOOD, OR 97140

XO COMMUNICATIONS
13865 SUNRISE VALLEY DR
HERNDON, VA 20171

XO COMMUNICATIONS/CA
FILE 50550
LOS ANGELES, CA 90074

YADIRA SANTILLAN
22072 MONICO DRIVE
MORENO VALLEY, CA 92557

YAIRA MANCHEGO
600 NORTH BOUNDARY AVENUE UNIT
110D
DELAND, FL 32720

YAIRA RODRIGUEZ
P.O. BOX 1021
YABUCOA, PR 00767-1021

YAMIL BURGOS-RIVERA
REPARTO TERESITA R-7 CALLE 7
BAYAMON, PR 00961

YAMIL O BURGOS-RIVERA
REPARTO TERESITA R-7 CALLE 7
BAYAMON, PR 00961 PUERTO RICO

YAROSLAV SURIS
2400 EAST 3 STREET APT 729
BROOKLYN, NY 11223

YASMIN AMIS
9 FORD LANE
ROSSVILLE, GA 30741

YEIRA ZINK
2918 FOX SQUIRREL DRIVE
KISSIMMEE, FL 34741

YEKATERINA DUDINA
5230 39TH AVENUE #2A
WOODSIDE, NY 11377

YESENIA RAMIREZ
2486 LINCOLN AVENUE
ALTADENA, CA 91001

YESENIA RAMOS
564 WEST 5987 SOUTH
MURRAY, UT 84123

YESICA RODRIGUEZ
2001 WEST 5400 SOUTH
TAYLORSVILLE, UT 84118

YOLANDA BUTLER
269 HIGHWAY 138 SW #2910
RIVERDALE, GA 30274

YOLANDA BUTLER
269 HWY 138 SW APT2910
RIVERDALE, GA 30274

YOLANDA L MCNEIL
100 LUCI DR APT I-1
GREENVILLE, NC 27858

YOLANDA MCREYNOLDS
531 NORTH CHANTILLY DRIVE
TUCSON, AZ 85711

YOLANDA WILLIAMS
6021 WILLOW OAKS DRIVE APT B
RICHMOND, VA 23225

YONKERS NY
PROCESSING UNIT
PO BOX 4111
BINGHAMTON, NY 13902-4111

YORK GRAPHIC SERVICES CORP/THE YGS
GROUP
3650 WEST MARKET STREET
YORK, PA 17404

YOUNG ELECTRIC SIGN COMP
CORP/YESCO
PO BOX 11676
TACOMA, WA 98411

YOUNGSTOWN
TAX COLLECTOR
PO BOX 94736
CLEVELAND, OH 44101-4736

YOUNGSTOWN HEARING AND SPEECH
CENTER
C/O BECKY SOMNITZ
6614 SOUTHERN BLVD
YOUNGSTOWN, OH 44512

YOUTH MAKING A DIFFERENCE
2176 SOUTH 2000 EAST
SALT LAKE CITY, UT 84106

YRC FREIGHT (RDWY)
PO BOX 730375
DALLAS, TX 75373

YUPHAPHONE VILAIPHANH
5985 VISTAS MESA DRIVE
SALT LAKE CITY, UT 84128

YURIY SHAYMAN
9401 SOUTH FIRST STREET #221
AUSTIN, TX 78748

YURIY SHAYMAN
9401 S 1ST #221
AUSTIN, TX 78748

YVETTE ACOSTA
3447 BLUE TOPAZ
SAN ANTONIO, TX 78245

YVETTE ALVES
2228 NORTHHILL
SELMA, CA 93662

YVETTE CASTILLO ALVES
2228 NORTHHILL
SELMA, CA 93662

YVETTE JOHNSON
92 WEAVER HILL ROAD
WEST GREENWICH, RI 02817

YVETTE KING
7921 THE LAKES DRIVE
FAIRBURN, GA 30213

YVONNE A BORLAND
S 69 W 12505 RED FOX RUN
MUSKEGO, WI 53150

YVONNE BERLANGA-SHEVCHUK
5961 E EASTLAND ST
TUCSON, AZ 85711

YVONNE BORLAND
569 W 12505 RED FOX RUN
MUSKEGO, WI 53150

YVONNE DAVILA
615 BEECHWOOD AVENUE FLOOR 2
CARNEGIE, PA 15106

YVONNE FUHRER
210 PEBBLE PLACE
SMYRNA, TN 37167

YVONNE GRAY
24 HAYFORD STREET
FARMINGDALE, ME 04344

YVONNE HESSELBERG
906 NOCHE DE PAZ
HENDERSON, NV 89015

YVONNE JOHNSON
500 WEST 123RD AVENUE #3126
WESTMINSTER, CO 80234

YVONNE LYNN MONTALETTE
3675 WEST OLIVE COVE
LEHI, UT 84043

YVONNE M ESKER
2943 W NUTMEG DR
TUCSON, AZ 85741

YVONNE MONTALETTE
3675 WEST OLIVE COVE
LEHI, UT 84043

YVONNE PERKINS
29431 ALLEGRO DR.
WESLEY CHAPEL, FL 33543-6767

YVONNE PFINGSTON
240 SHIRLEY BOULEVARD
ARCATA, CA 95521-6528

YVONNE SEMPER
5225 EAST CHARLESTON BLVD APT 2
LAS VEGAS, NV 89142

YVONNE VIERRA
4906 SOUTH SOUTHRIDGE DRIVE
SALT LAKE CITY, UT 84118

YWCA - SOJOURNER SHELTER
1426 KANAWHA BLVD
CHARLESTON, WV 25301

ZAC WELCH
P.O. BOX 1249
DAVENPORT, WA 99122

ZACH VICK
2409 S ROOK AVE
TUCSON, AZ 85711

ZACHARY ADAIR
1587 WEST 1170 NORTH
ST GEORGE, UT 84770

ZACHARY BARBER
1385 ALPINE LOOP
PROVO, UT 84606

ZACHARY BRELAND
3304 VENTANA DRIVE
CORAOPLIS, PA 15108

ZACHARY BRELAND
3304 VENTANA DR
CORAOPOLIS, PA 15108

ZACHARY DEWOLF
3724 LA SALLE STREET #1309
COLORADO SPRINGS, CO 80909

ZACHARY ELDREDGE
342 DOUGLAS ST.
SALT LAKE CITY, UT 84102

ZACHARY EVANS
11955 SOUTH POWDER COVE
HERRIMAN, UT 84096

ZACHARY FUNK
1371 WEST 540 NORTH
SAINT GEORGE, UT 84770

ZACHARY GOCHBERG
730 EAST 5600 SOUTH UNIT B
MURRAY, UT 84107

ZACHARY GRIFFIN
1120 WEST 360 NORTH APT#13
ST. GEORGE, UT 84770

ZACHARY HADEAN
5445 SUNFALLS CT
KEARNS, UT 84118

ZACHARY HANSING
211 STEED COURT
FARMINGTON, UT 84025

ZACHARY HURT
3316 BLACK FOREST LANE
INDIANAPOLIS, IN 46239

ZACHARY OVESON
744 WEST 2095 NORTH
WEST BOUNTIFUL, UT 84087

ZACHARY PANFILOFF
400 SOUTH 200 EAST #16
WASHINGTON, UT 84780

ZACHARY PERRIN
396 NORTH 250 EAST
PRICE, UT 84501

ZACHARY RARRICK
669 C STREET
INDEPENDENCE, OR 97351

ZACHARY TAYLOR
1104 SOUTH 800 WEST
WOODS CROSS, UT 84087

ZACHARY VANDERMYDE
1236 WEST BLOOMINGTON DRIVE
ST. GEORGE, UT 84790

ZACHARY VICK
2409 S ROOK AVE
TUCSON, AZ 85711

ZACHARY WELCH
PO BOX 1249
DAVENPORT, WA 99122

ZACHARY WINN
2547 WEST LOVEBUG CIRCLE
TAYLORSVILLE, UT 84084

ZACKARY DAWES
4925 COPPER CANYON WAY
WEST JORDAN, UT 84081

ZACKARY HALL
1505 LOVELAND STREET
BOISE, ID 83706

ZACKERY GALVAN
1114 WEST 11TH STREET
MERIDIAN, ID 83642

ZAILY ARCHILA
2275 WEST ORION WAY APT I
WEST VALLEY CITY, UT 84119

ZAKARY SCHADE
525 SEASONS COURT
NAMPA, ID 83686

ZAKARY SCOVILL
7837 RUBY VALLEY DRIVE
EAGLE MOUNTAIN, UT 84005

ZANE KENNEDY
242 EAST HIDDEN VIEW DRIVE
SANDY, UT 84070

ZAVOS HEARING AIDS AND
AUDIOLOGY/HS1401
13967 W GRUND AVE STE 105
SURPRISE, AZ 85374

ZEE BROUSSARD
7751 ALPERTON DR
HOUSTON, TX 77088

ZEFERINO ANDERSON
1660 WEST SUNSET BLVD APT D-5
ST GEORGE, UT 84770

ZEHRUDIN HASANOVIC
11600 WEST GABRIELLE DRIVE
BOISE, ID 83713

ZENIA MOLINA
7700 EAST SPEEDWAY BLVD
TUCSON, AZ 85710

ZERINA KAPIC
3521 EAST USTICK ROAD
CALDWELL, ID 83605

ZERO CHROMA LLC
619 WEST OLD LIBERTY ROAD
SYKESVILLE, MD 21784

ZERO GRAVITY CAPTIONS LLC/HS4041
CAPTIONFISH
1820 N 90TH STREET
SEATTLE, WA 98103

ZILVINAS PALUDNEVICIUS
11 HILLSIDE RD. UNIT E
GREENBELT, MD 20770

ZOANN HALVERSON
1292 NORTH SAMSON LANE
BOISE, ID 83704

ZOE DEES
1515 EAST RENO AVENUE APT C103
LAS VEGAS, NV 89119

ZOE HUME
140 EAST 300 NORTH
IVINS, UT 84738

ZOE KAMINSKI
6 PETEMONT DRIVE
FARMINGTON, CT 06032

ZORAIDA MARES
PO BOX 15871
COLORADO SPRINGS, CO 80935

ZUPAS X LC
460 W UNIVERSAL CIRCLE
SANDY, UT 84070

ZUPAS X LC CORPORATION
460 W UNIVERSAL CIRCLE
SANDY, UT 84070

APOLLO GLOBAL MANAGEMENT, LLC
9 WEST 57TH ST 43RD FL
NEW YORK, NY 10019

BANK OF AMERICA CORPORATION
100 N TRYON ST
CHARLOTTE, NC 28255

BARCLAYS BANK PLC
1 CHURCHHILL PL
LONDON,  E14 5HP UK

CARBON/EMERY TELCOM/782000
445 EAST HWY 29
PO BOX 629
ORANGEVILLE, UT 84537

CFIP - TRUST FOR PROFESSIONAL
MANAGERS - AURORA HORIZONS FUND
300 N LASALLE ST 52ND FL
CHICAGO, IL 60654

CITIBANK NA
399 PARK AVE
NEW YORK, NY 10022

CITIBANK NA - NEW YORK
399 PARK AVE
NEW YORK, NY 10022

CITRIX ONLINE
FILE 50264
LOS ANGELES, CA 90074

COUNCIL TREE INVESTORS, INC.
9271 JACKSON STREET
THORTON, CO 80229

DEUTSCHE BANK AG
60 WALL ST
NEW YORK, NY 10005

ELISABETH A TREGER
2317 N OAKLEY NO.2
CHICAGO, IL 60647

FEDERAL INSURANCE CO CHUBB
15 MOUNTAIN VIEW RD
WARREN, NJ 07059-0000

FRANKLIN MUTUAL ADVISERS LLC AS
AGENT
101 JOHN F KENNEDY PKWY
SHORT HILLS, NJ 07078-0000

FRESH MARKET
628 GREEN VALLEY ROAD
SUITE 500
GREENSBORO, NC 27408

GATEWAY SOUTHEAST PROPERTIES, INC.
BRENTWOOD COMMONS
FILE #54948
LOS ANGELES, CA 90074

GRAYBAR ELECTRIC COMPANY, INC.
FILE 57072
LOS ANGELES, CA 90074

GRAYBAR ELECTRIC COMPANY, INC.
FILE 57072
LOS ANGELES, CA 90074

GRESS AMBER
10330 FLATLAND STREET
BOISE, ID 83709

GSO CAPITAL PARTNERS LP
345 PARK AVENUE
31ST FLOOR
NEW YORK, NY 10154

ILLINOIS UNION INSURANCE CO. (ACE)
525 W MONROE ST
CHICAGO, IL 60661

JLP INSTITUTIONAL CREDIT MASTER
FUND LP
PHOENIX INVESTMENT ADVISER LLC
420 LEXINGTON AVENUE SUITE 2040
THE GRAYBAR BUILDING
NEW YORK, NY 10170

JP MORGAN
270 PARK AVE 12TH FL
NEW YORK, NY 10017

JPMORGAN CHASE & CO.
270 PARK AVE 12TH FL
NEW YORK, NY 10017

LEHMAN BROTHERS INC.
1271 AVENUE OF THE AMERICAS 45TH FL
NEW YORK, NY 10020

LLOYDS OF LONDON
ONE LIME ST
LONDON,  EC3M 7HA UK

MERLIN WAYNE RANDOLPH
2001 E 152ND ST
OLATHE, KS 66062

MFP INVESTORS LLC
667 MADISON AVENUE 25TH FLOOR
NEW YORK, NY 10065

MONSTER, INC.
FILE 70104
LOS ANGELES, CA 90074

MORGAN STANLEY SENIOR FUNDING, INC.
1585 BROADWAY
NEW YORK, NY 10036

MORRISON & FOERSTER, LLP
425 MARKET ST
SAN FRANCSICO, CA 94105-2482

PHOENIX INSURANCE CO.
ONE AMERICAN ROW
HARTFORD, CT 06102-5056

PROGRESS ENERGY CAROLINAS, INC.
410 S WILMINGTON ST
RALEIGH, NC 27601

SARAH COUPE
106-494 MARSETT PLACE
VICTORIA, BC V8Z 7J1 CANADA

SOLUS
410 PARK AVE 11TH FL
NEW YORK, NY 10022

SSOMF LOAN FUNDING LLC
2711 CENTERVILLE RD STE 400
WILMINGTON, DE 19808

THE GOLDMAN SACHS GROUP, INC.
200 WEST ST 29TH FL
NEW YORK, NY 10282

TRAVELERS INDEMNITY CO. OF AMERICA
ONE TOWER SQ
HARTFORD , CT 06183-0000

TRAVELERS INS. CO. OF CANADA
20 QUEEN ST WEST STE 300
PO BOX 6
TORONTO, ON M5H 3R3 CANADA

TRAVELERS PROPERTY CASUALTY
COMPANY OF AMERICA
215 LENNON LN
WALNUT CREEK, CA 94598

VECTOR TRADING (CAYMAN) LP
1 MARKET PLZ
STEUART TOWER FL 23
SAN FRANCSICO, CA 94105

VINSON GUARD SERVICE, INC
955 HOWARD AVENUE
NEW ORLEANS, LA 70113-1179

WTC
280 CONGRESS STREET
BOSTON, MA 02210-0000

WTC 3182-WTC, NAT ASOC MULT
COMMON TR FD TR-CORE BD PLUS/HIGH
YD BD PORT
280 CONGRESS STREET
BOSTON, MA 02210-0000

WTC 5825-WTC, NAT ASOC MULT COLL
INVEST FD TR II-CORE BD PLUA/HY BD
PORT
280 CONGRESS STREET
BOSTON, MA 02210-0000

XO COMMUNICATIONS/CA
FILE 50550
LOS ANGELES, CA 90074

## DECLARATION UNDER PENALTY OF PERJURY
## CONCERNING CERTIFICATION OF CREDITOR MATRIX

I declare under the penalty of perjury that the foregoing is true and correct to the best of my information and belief.

Dated: March 3, 2014

Scott Sorensen
Chief Financial Officer